Exhibit F
SeaCastle Container Leasing LLC

| No. | Contract | Container No. | TP | CURRENT STATUS / LOCATION | Last Activity | Activity date | Total Days | Activity Location | CONTACT ADDRESS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | IP 3507 | GCIU205004 | 20'DV | DAR ES SALAM | Discharged fm vessel | 23-Oct-09 | 59 | Dar Int ContTerm | ANNEX — DAR/01 |
| 2 | IP 3507 | GCIU205068 | 20'DV | DAR ES SALAM | Received at Depot | 14-May-09 | 221 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 3 | IP 3507 | GCIU205093 | 20'DV | DAR ES SALAM | Received at Depot | 08-May-09 | 227 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 4 | IP 3507 | GCIU205099 | 20'DV | DAR ES SALAM | Sent to Consignee | 28-Feb-08 | 662 | Dar w Consgn in DRC | ANNEX — DAR/02 |
| 5 | IP 3507 | GCIU205159 | 20'DV | DAR ES SALAM | Received at Depot | 15-May-09 | 220 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 6 | IP 3507 | GCIU205179 | 20'DV | DAR ES SALAM | Received at Depot | 31-Jul-09 | 143 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 7 | IP 3507 | GCIU205205 | 20'DV | DAR ES SALAM | Discharged fm vessel | 23-Oct-09 | 59 | Dar Int ContTerm | ANNEX — DAR/01 |
| 8 | IP 3507 | GCIU205210 | 20'DV | DAR ES SALAM | Received at Depot | 21-Mar-09 | 275 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 9 | IP 3507 | GCIU205217 | 20'DV | DAR ES SALAM | Received at Depot | 08-May-09 | 227 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 10 | IP 3507 | GCIU205221 | 20'DV | DAR ES SALAM | Discharged fm vessel | 27-Jul-09 | 147 | Dar General Cargo Berth | ANNEX — DAR/01 |
| 11 | IP 3507 | GCIU205263 | 20'DV | DAR ES SALAM | Received at Depot | 01-Aug-09 | 142 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 12 | IP 3507 | GCIU205278 | 20'DV | DAR ES SALAM | Received at Depot | 01-Aug-09 | 142 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 13 | IP 3507 | GCIU205289 | 20'DV | DAR ES SALAM | Received at Depot | 06-Jan-09 | 349 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 14 | IP 3507 | GCIU205311 | 20'DV | DAR ES SALAM | Received at Depot | 03-Apr-09 | 262 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 15 | IP 3507 | GCIU205318 | 20'DV | DAR ES SALAM | Received at Depot | 09-May-09 | 226 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 16 | IP 3507 | GCIU205377 | 20'DV | DAR ES SALAM | Received at Depot | 24-Jan-09 | 331 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 17 | IP 3507 | GCIU205381 | 20'DV | DAR ES SALAM | Sent to Consignee | 10-Apr-08 | 620 | Dar w Chee in DRC (Missing) | ANNEX — DAR/02 |
| 18 | IP 3507 | GCIU205390 | 20'DV | DAR ES SALAM | Received at Terminal | 26-Feb-09 | 298 | Dar Int ContTerm | ANNEX — DAR/01 |
| 19 | IP 3531 | GCIU205426 | 20'DV | DAR ES SALAM | Received at Depot | 07-Jan-09 | 348 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 20 | IP 3531 | GCIU205450 | 20'DV | DAR ES SALAM | Discharged fm vessel | 23-Oct-09 | 59 | Dar Int ContTerm | ANNEX — DAR/01 |
| 21 | IP 3531 | GCIU205458 | 20'DV | DAR ES SALAM | Received at Depot | 10-Feb-09 | 314 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 22 | IP 3531 | GCIU205489 | 20'DV | DAR ES SALAM | Received at Depot | 21-Jul-09 | 153 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 23 | IP 3531 | GCIU205493 | 20'DV | DAR ES SALAM | Received at Depot | 15-May-09 | 220 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 24 | IP 3531 | GCIU205527 | 20'DV | DAR ES SALAM | Received at Depot | 06-Aug-09 | 137 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 25 | IP 3531 | GCIU205571 | 20'DV | DAR ES SALAM | Received at Depot | 27-Dec-08 | 359 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 26 | IP 3531 | GCIU205575 | 20'DV | DAR ES SALAM | Discharged fm vessel | 27-Jul-09 | 147 | Dar General Cargo Berth | ANNEX — DAR/01 |
| 27 | IP 3531 | GCIU0451009 | 40'HC | DAR ES SALAM | Received at Depot | 18-Feb-09 | 306 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 28 | IP 3507 | GCIU0451014 | 40'HC | DAR ES SALAM | Received at Depot | 17-Jan-08 | 704 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 29 | IP 3507 | GCIU0451017 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 30 | IP 3507 | GCIU451020 | 40'HC | DAR ES SALAM | Received at Depot | 15-Dec-08 | 371 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 32 | 31 | IP 3507 | GCIU451021 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 33 | 32 | IP 3507 | GCIU451024 | 40'HC | DAR ES SALAM | Received at Depot | 03-Dec-08 | 383 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 34 | 33 | IP 3507 | GCIU451025 | 40'HC | DAR ES SALAM | Discharged fm vessel | 02-Jun-09 | 202 | Dar Int ContTerm | ANNEX — DAR/01 |
| 35 | 34 | IP 3507 | GCIU451030 | 40'HC | DAR ES SALAM | Received at Depot | 02-Dec-08 | 335 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 36 | 35 | IP 3507 | GCIU451033 | 40'HC | DAR ES SALAM | Received at Depot | 20-Jan-09 | 374 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 37 | 36 | IP 3507 | GCIU451034 | 40'HC | DAR ES SALAM | Received at Depot | 12-Dec-08 | 690 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 38 | 37 | IP 3507 | GCIU451035 | 40'HC | DAR ES SALAM | Received at Depot | 31-Jan-08 | 294 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 39 | 38 | IP 3507 | GCIU451037 | 40'HC | DAR ES SALAM | Received at Depot | 22-Mar-09 | 699 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 40 | 39 | IP 3507 | GCIU451038 | 40'HC | DAR ES SALAM | Received at Depot | 22-Jan-08 | 1050 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 41 | 40 | IP 3507 | GCIU451039 | 40'HC | DAR ES SALAM | Received at Depot | 05-Feb-07 | 262 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 42 | 41 | IP 3507 | GCIU451044 | 40'HC | DAR ES SALAM | Received at Depot | 03-Apr-09 | 271 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 43 | 42 | IP 3507 | GCIU451045 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 391 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 44 | 43 | IP 3507 | GCIU451048 | 40'HC | DAR ES SALAM | Discharged fm vessel | 15-Jun-09 | 189 | Dar Int ContTerm | ANNEX — DAR/01 |
| 45 | 44 | IP 3507 | GCIU451049 | 40'HC | DAR ES SALAM | Received at Depot | 25-Nov-08 | 391 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 46 | 45 | IP 3507 | GCIU451050 | 40'HC | DAR ES SALAM | Received at Depot | 02-Feb-09 | 322 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 47 | 46 | IP 3507 | GCIU451051 | 40'HC | DAR ES SALAM | Received at Depot | 25-Nov-08 | 1111 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 48 | 47 | IP 3507 | GCIU451054 | 40'HC | DAR ES SALAM | Received at Depot | 28-Mar-09 | 268 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 49 | 48 | IP 3507 | GCIU451058 | 40'HC | DAR ES SALAM | Received at Depot | 01-Mar-09 | 660 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 50 | 49 | IP 3507 | GCIU451064 | 40'HC | DAR ES SALAM | Received at Depot | 20-Jul-09 | 154 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 51 | 50 | IP 3507 | GCIU451066 | 40'HC | DAR ES SALAM | Received at Depot | 17-Jan-09 | 338 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 52 | 51 | IP 3507 | GCIU451069 | 40'HC | DAR ES SALAM | Received at Depot | 23-Jun-09 | 181 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 53 | 52 | IP 3507 | GCIU451071 | 40'HC | DAR ES SALAM | Received at Depot | 21-Jan-09 | 334 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 54 | 53 | IP 3507 | GCIU451072 | 40'HC | DAR ES SALAM | Received at Depot | 07-Aug-09 | 136 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 55 | 54 | IP 3507 | GCIU451075 | 40'HC | DAR ES SALAM | Received at Depot | 14-Aug-09 | 129 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 56 | 55 | IP 3507 | GCIU451076 | 40'HC | DAR ES SALAM | Received at Depot | 20-Jul-09 | 154 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 57 | 56 | IP 3507 | GCIU451081 | 40'HC | DAR ES SALAM | Received at Depot | 28-Nov-06 | 1119 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 58 | 57 | IP 3507 | GCIU451082 | 40'HC | DAR ES SALAM | Received at Depot | 09-Jan-07 | 1077 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 59 | 58 | IP 3507 | GCIU451094 | 40'HC | DAR ES SALAM | Received at Depot | 02-Jan-09 | 1084 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 60 | 59 | IP 3507 | GCIU451097 | 40'HC | DAR ES SALAM | Received at Depot | 29-Nov-06 | 1118 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 61 | 60 | IP 3507 | GCIU451099 | 40'HC | DAR ES SALAM | Received at Depot | 19-Nov-09 | 397 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 62 | 61 | IP 3507 | GCIU451097 | 40'HC | DAR ES SALAM | Received at Depot | 14-Feb-09 | 310 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 63 | 62 | IP 3507 | GCIU451099 | 40'HC | DAR ES SALAM | Received at Depot | 28-Nov-06 | 1119 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 64 | 63 | IP 3507 | GCIU451099 | 40'HC | DAR ES SALAM | Received at Depot | 01-Dec-08 | 385 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 97 | IP 3531 | GCIU451184 | 40'HC | DAR ES SALAM | Received at Depot | 17-Feb-09 | 307 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 97 | 96 | IP 3531 | GCIU451182 | 40'HC | DAR ES SALAM | Discharged fm vessel | 23-Oct-09 | 59 | Dar Int ContTerm | ANNEX - DAR/01 |
| 96 | 95 | IP 3531 | GCIU451180 | 40'HC | DAR ES SALAM | Received at Depot | 04-Jan-07 | 1082 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 95 | 94 | IP 3531 | GCIU451176 | 40'HC | DAR ES SALAM | Received at Depot | 28-Nov-06 | 1119 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 94 | 93 | IP 3531 | GCIU451171 | 40'HC | DAR ES SALAM | Received at Depot | 14-Jan-09 | 341 | Dar Tanzania Road Haulage | ANNEX - DAR/02 |
| 93 | 92 | IP 3531 | GCIU451169 | 40'HC | DAR ES SALAM | Received at Depot | 17-Mar-09 | 279 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 92 | 91 | IP 3531 | GCIU451168 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 91 | 90 | IP 3531 | GCIU451165 | 40'HC | DAR ES SALAM | Discharged fm vessel | 25-Dec-08 | 361 | Dar Int ContTerm | ANNEX - DAR/01 |
| 90 | 89 | IP 3531 | GCIU451164 | 40'HC | DAR ES SALAM | Received at Depot | 20-Jul-09 | 154 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 89 | 88 | IP 3531 | GCIU451161 | 40'HC | DAR ES SALAM | Received at Depot | 11-Feb-09 | 313 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 88 | 87 | IP 3531 | GCIU451159 | 40'HC | DAR ES SALAM | Received at Depot | 05-Jan-09 | 350 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 87 | 86 | IP 3531 | GCIU451155 | 40'HC | DAR ES SALAM | Received at Depot | 17-Jun-09 | 187 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 86 | 85 | IP 3531 | GCIU451152 | 40'HC | DAR ES SALAM | Received at Depot | 07-Oct-08 | 348 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 85 | 84 | IP 3531 | GCIU451150 | 40'HC | DAR ES SALAM | Received at Depot | 17-Oct-08 | 430 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 84 | 83 | IP 3531 | GCIU451149 | 40'HC | DAR ES SALAM | Discharged fm vessel | 02-Jun-09 | 202 | Dar Int ContTerm | ANNEX - DAR/01 |
| 83 | 82 | IP 3531 | GCIU451145 | 40'HC | DAR ES SALAM | Received at Depot | 19-Jan-09 | 336 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 82 | 81 | IP 3531 | GCIU451142 | 40'HC | DAR ES SALAM | Received at Terminal | 13-Apr-09 | 252 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 81 | 80 | IP 3531 | GCIU451143 | 40'HC | DAR ES SALAM | Received at Depot | 10-Jan-07 | 1076 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 80 | 79 | IP 3531 | GCIU451139 | 40'HC | DAR ES SALAM | Received at Depot | 01-Dec-08 | 385 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 79 | 78 | IP 3531 | GCIU451138 | 40'HC | DAR ES SALAM | Received at Depot | 27-Nov-06 | 1120 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 78 | 77 | IP 3531 | GCIU451141 | 40'HC | DAR ES SALAM | Sent to Consignee | 10-Nov-08 | 406 | Dar w Consgn in Zambia | ANNEX - DAR/02 |
| 77 | 76 | IP 3531 | GCIU451135 | 40'HC | DAR ES SALAM | Received at Depot | 20-Jul-09 | 154 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 76 | 75 | IP 3531 | GCIU451134 | 40'HC | DAR ES SALAM | Received at Depot | 10-Jan-09 | 345 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 75 | 74 | IP 3531 | GCIU451133 | 40'HC | DAR ES SALAM | Received at Depot | 15-Dec-08 | 371 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 74 | 73 | IP 3531 | GCIU451128 | 40'HC | DAR ES SALAM | Received at Depot | 02-Jan-07 | 1084 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 73 | 72 | IP 3531 | GCIU451126 | 40'HC | DAR ES SALAM | Received at Depot | 17-Mar-09 | 279 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 72 | 71 | IP 3531 | GCIU451121 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 71 | 70 | IP 3531 | GCIU451119 | 40'HC | DAR ES SALAM | Received at Depot | 16-Jan-08 | 705 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 70 | 69 | IP 3531 | GCIU451113 | 40'HC | DAR ES SALAM | Received at Depot | 15-May-09 | 220 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 69 | 68 | IP 3531 | GCIU451110 | 40'HC | DAR ES SALAM | Received at Depot | 16-Jun-09 | 188 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 68 | 67 | IP 3531 | GCIU451107 | 40'HC | DAR ES SALAM | Received at Depot | 05-Jan-09 | 350 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 66 | 65 | IP 3531 | GCIU451103 | 40'HC | DAR ES SALAM | Received at Depot | 05-Feb-09 | 1050 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |
| 65 | 64 | IP 3507 | GCIU451102 | 40'HC | DAR ES SALAM | Received at Depot | 16-Jun-08 | 553 | Dar Tanzania Road Haulage | ANNEX - DAR/01 |

| | | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 98 | IP | 3531 | GCIU451185 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 100 | 99 | IP | 3531 | GCIU451186 | 40'HC | DAR ES SALAM | Received at Depot | 31-Jul-09 | 143 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 101 | 100 | IP | 3531 | GCIU451188 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 102 | 101 | IP | 3531 | GCIU451189 | 40'HC | DAR ES SALAM | Received at Depot | 10-Dec-08 | 376 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 103 | 102 | IP | 3531 | GCIU451190 | 40'HC | DAR ES SALAM | Discharged fm vessel | 04-Dec-08 | 382 | Dar General Cargo Berth | ANNEX --- DAR/01 |
| 104 | 103 | IP | 3531 | GCIU451198 | 40'HC | DAR ES SALAM | Received at Depot | 27-Jul-09 | 147 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 105 | 104 | IP | 3531 | GCIU451201 | 40'HC | DAR ES SALAM | Received at Depot | 30-Mar-09 | 266 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 106 | 105 | IP | 3531 | GCIU451203 | 40'HC | DAR ES SALAM | Discharged fm vessel | 27-Jul-09 | 147 | Dar General Cargo Berth | ANNEX --- DAR/01 |
| 107 | 106 | IP | 3531 | GCIU451205 | 40'HC | DAR ES SALAM | Received at Depot | 11-May-09 | 224 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 108 | 107 | IP | 3531 | GCIU451206 | 40'HC | DAR ES SALAM | Discharged fm vessel | 23-Oct-09 | 59 | Dar Int ContTerm | ANNEX --- DAR/01 |
| 109 | 108 | IP | 3531 | GCIU451207 | 40'HC | DAR ES SALAM | Received at Depot | 28-Mar-09 | 268 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 110 | 109 | IP | 3531 | GCIU451209 | 40'HC | DAR ES SALAM | Received at Depot | 31-Jan-08 | 690 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 111 | 110 | IP | 3531 | GCIU451210 | 40'HC | DAR ES SALAM | Received at Depot | 05-Jan-07 | 1081 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 112 | 111 | IP | 3531 | GCIU451214 | 40'HC | DAR ES SALAM | Received at Depot | 02-Jan-07 | 1084 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 113 | 112 | IP | 3531 | GCIU451215 | 40'HC | DAR ES SALAM | Received at Depot | 25-Nov-06 | 1122 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 114 | 113 | IP | 3531 | GCIU451216 | 40'HC | DAR ES SALAM | Received at Depot | 15-Dec-08 | 371 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 115 | 114 | IP | 3531 | GCIU451224 | 40'HC | DAR ES SALAM | Received at Terminal | 05-Oct-08 | 442 | Dar Int ContTerm | ANNEX --- DAR/01 |
| 116 | 115 | IP | 3531 | GCIU451225 | 40'HC | DAR ES SALAM | Received at Depot | 05-Feb-07 | 1050 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 117 | 116 | IP | 3531 | GCIU451229 | 40'HC | DAR ES SALAM | Received at Depot | 17-Mar-09 | 279 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 118 | 117 | IP | 3531 | GCIU451231 | 40'HC | DAR ES SALAM | Received at Depot | 31-Jan-08 | 690 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 119 | 118 | IP | 3531 | GCIU451238 | 40'HC | DAR ES SALAM | Received at Depot | 17-Mar-09 | 279 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 120 | 119 | IP | 3531 | GCIU451240 | 40'HC | DAR ES SALAM | Received at Depot | 24-Jan-09 | 331 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 121 | 120 | IP | 3531 | GCIU451242 | 40'HC | DAR ES SALAM | Received at Depot | 10-Aug-09 | 133 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 122 | 121 | IP | 3531 | GCIU451245 | 40'HC | DAR ES SALAM | Received at Depot | 10-Dec-08 | 376 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 123 | 122 | IP | 3531 | GCIU451246 | 40'HC | DAR ES SALAM | Received at Depot | 10-Dec-08 | 376 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 124 | 123 | IP | 3531 | GCIU451250 | 40'HC | DAR ES SALAM | Received at Depot | 03-Apr-09 | 262 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 125 | 124 | IP | 3531 | GCIU451251 | 40'HC | DAR ES SALAM | Received at Depot | 14-Aug-09 | 129 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 126 | 125 | IP | 3531 | GCIU451252 | 40'HC | DAR ES SALAM | Received at Depot | 02-Jun-09 | 202 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 127 | 126 | IP | 3531 | GCIU451254 | 40'HC | DAR ES SALAM | Received at Depot | 29-Nov-06 | 1118 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 128 | 127 | IP | 3531 | GCIU451255 | 40'HC | DAR ES SALAM | Received at Depot | 10-Dec-08 | 376 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 129 | 128 | IP | 3531 | GCIU451256 | 40'HC | DAR ES SALAM | Received at Depot | 12-Feb-09 | 312 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 130 | 129 | IP | 3531 | GCIU451258 | 40'HC | DAR ES SALAM | Received at Depot | 15-Jun-09 | 189 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |
| 131 | 130 | IP | 3531 | GCIU451261 | 40'HC | DAR ES SALAM | Discharged fm vessel | 23-Feb-08 | 667 | Dar Int ContTerm | ANNEX --- DAR/01 |
| 132 | 131 | IP | 3531 | GCIU451264 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX --- DAR/01 |

| Row | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 132 | IP 3531 | GCIU451267 | 40'HC | DAR ES SALAM | Received at Depot | 10-Dec-08 | 376 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 134 | 133 | IP 3531 | GCIU451269 | 40'HC | DAR ES SALAM | Received at Depot | 01-Dec-08 | 385 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 135 | 134 | IP 3531 | GCIU451270 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 136 | 135 | IP 3531 | GCIU451271 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 214 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 137 | 136 | IP 3531 | GCIU451272 | 40'HC | DAR ES SALAM | Received at Depot | 21-May-09 | 271 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 138 | 137 | IP 3531 | GCIU451273 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 374 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 139 | 138 | IP 3531 | GCIU451274 | 40'HC | DAR ES SALAM | Received at Depot | 12-Dec-08 | 137 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 140 | 139 | IP 3531 | GCIU451275 | 40'HC | DAR ES SALAM | Received at Depot | 06-Aug-09 | 374 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 141 | 140 | IP 3531 | GCIU451278 | 40'HC | DAR ES SALAM | Received at Depot | 29-Nov-06 | 1118 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 142 | 141 | IP 3531 | GCIU451281 | 40'HC | DAR ES SALAM | Received at Depot | 28-Mar-09 | 268 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 143 | 142 | IP 3531 | GCIU451283 | 40'HC | DAR ES SALAM | Received at Depot | 02-Dec-08 | 384 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 144 | 143 | IP 3531 | GCIU451286 | 40'HC | DAR ES SALAM | Received at Depot | 25-Feb-09 | 1050 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 145 | 144 | IP 3531 | GCIU451287 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 271 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 146 | 145 | IP 3531 | GCIU451290 | 40'HC | DAR ES SALAM | Received at Depot | 11-Dec-08 | 375 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 147 | 146 | IP 3531 | GCIU451291 | 40'HC | DAR ES SALAM | Received at Depot | 25-Mar-09 | 369 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 148 | 147 | IP 3531 | GCIU451292 | 40'HC | DAR ES SALAM | Received at Depot | 16-Oct-08 | 271 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 149 | 148 | IP 3531 | GCIU451293 | 40'HC | DAR ES SALAM | Received at Depot | 14-Aug-09 | 431 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 150 | 149 | IP 3531 | GCIU451295 | 40'HC | DAR ES SALAM | Received at Depot | 28-May-09 | 129 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 151 | 150 | IP 3531 | GCIU451297 | 40'HC | DAR ES SALAM | Received at Depot | 31-Jan-08 | 207 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 152 | 151 | IP 3531 | GCIU451299 | 40'HC | DAR ES SALAM | Received at Depot | 07-Jan-08 | 690 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 153 | 152 | IP 3531 | GCIU451313 | 40'HC | DAR ES SALAM | Received at Depot | 07-Aug-09 | 369 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 154 | 153 | IP 3531 | GCIU451314 | 40'HC | DAR ES SALAM | Received at Depot | 17-Jan-09 | 136 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 155 | 154 | IP 3531 | GCIU451316 | 40'HC | DAR ES SALAM | Received at Depot | 05-Feb-07 | 338 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 156 | 155 | IP 3531 | GCIU451317 | 40'HC | DAR ES SALAM | Received at Depot | 22-May-09 | 1050 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 157 | 156 | IP 3531 | GCIU451322 | 40'HC | DAR ES SALAM | Received at Depot | 07-Jan-08 | 714 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 158 | 157 | IP 3531 | GCIU451324 | 40'HC | DAR ES SALAM | Received at Depot | 22-Jan-08 | 213 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 159 | 158 | IP 3531 | GCIU451325 | 40'HC | DAR ES SALAM | Received at Depot | 21-Jul-09 | 699 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 160 | 159 | IP 3531 | GCIU451327 | 40'HC | DAR ES SALAM | Discharged fm vessel | 23-Oct-09 | 153 | Dar Int ContTerm | DAR/01 |
| 161 | 160 | IP 3531 | GCIU451328 | 40'HC | DAR ES SALAM | Discharged fm vessel | 27-Jul-09 | 59 | Dar General Cargo Berth | DAR/01 |
| 162 | 161 | IP 3531 | GCIU451332 | 40'HC | DAR ES SALAM | Received at Depot | 17-Mar-09 | 147 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 163 | 162 | IP 3531 | GCIU451335 | 40'HC | DAR ES SALAM | Received at Depot | 11-Feb-07 | 279 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 164 | 163 | IP 3531 | GCIU451336 | 40'HC | DAR ES SALAM | Received at Depot | 21-Jul-09 | 313 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 165 | 164 | IP 3531 | GCIU451338 | 40'HC | DAR ES SALAM | Received at Depot | 10-Jan-07 | 1076 | Dar Tanzania Road Haulage | ANNEX — DAR/01 |
| 166 | 165 | IP 3531 | GCIU451342 | 40'HC | DAR ES SALAM | Received at Depot | 08-Jan-07 | 1078 | Dar Tanzania Road Haulage | DAR/01 |
| 167 | 166 | IP 3531 | GCIU451343 | 40'HC | DAR ES SALAM | Received at Terminal | 14-Jan-09 | 341 | Dar Int ContTerm | DAR/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 166 | IP 3531 | GCIU451345 | 40'HC | DAR ES SALAM | Received at Depot | 20-Jul-09 | 154 | Dar Tanzania Road Haulage — | DAR/01 |
| 168 | 167 | IP 3531 | GCIU451348 | 40'HC | DAR ES SALAM | Received at Depot | 15-Jun-09 | 189 | Dar Tanzania Road Haulage — | DAR/01 |
| 169 | 168 | IP 3531 | GCIU451351 | 40'HC | DAR ES SALAM | Received at Depot | 27-Nov-06 | 1120 | Dar Tanzania Road Haulage — | DAR/01 |
| 170 | 169 | IP 3531 | GCIU451352 | 40'HC | DAR ES SALAM | Received at Depot | 20-Jul-09 | 154 | Dar Tanzania Road Haulage — | DAR/01 |
| 171 | 170 | IP 3507 | GCIU451003 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 172 | 171 | IP 3507 | GCIU451026 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 173 | 172 | IP 3507 | GCIU451042 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 174 | 173 | IP 3531 | GCIU451114 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 175 | 174 | IP 3531 | GCIU451218 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 176 | 175 | IP 3531 | GCIU451248 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 177 | 176 | IP 3531 | GCIU451294 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 178 | 177 | IP 3531 | GCIU451305 | 40'HC | DUBAI | Received at Depot | 14-Nov-09 | 37 | Dubai Stalco Container Depot/ANNEX — | DXB/01 |
| 179 | 178 | IP 3507 | GCIU451019 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 180 | 179 | IP 3507 | GCIU451021 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 181 | 180 | IP 3507 | GCIU451046 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 182 | 181 | IP 3507 | GCIU451079 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 183 | 182 | IP 3507 | GCIU451084 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 184 | 183 | IP 3507 | GCIU451088 | 40'HC | DURBAN | Received at Depot | 15-Dec-08 | 371 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 185 | 184 | IP 3507 | GCIU451109 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 186 | 185 | IP 3507 | GCIU451131 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 187 | 186 | IP 3531 | GCIU451167 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 188 | 187 | IP 3531 | GCIU451199 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 189 | 188 | IP 3531 | GCIU451211 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 190 | 189 | IP 3531 | GCIU451220 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 191 | 190 | IP 3531 | GCIU451230 | 40'HC | DURBAN | Received at Depot | 15-Dec-08 | 371 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 192 | 191 | IP 3531 | GCIU451236 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 193 | 192 | IP 3531 | GCIU451253 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 194 | 193 | IP 3531 | GCIU451259 | 40'HC | DURBAN | Received at Depot | 15-Dec-08 | 371 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 195 | 194 | IP 3531 | GCIU451289 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 196 | 195 | IP 3531 | GCIU451298 | 40'HC | DURBAN | Received at Depot | 15-Dec-08 | 371 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 197 | 196 | IP 3531 | GCIU451302 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 198 | 197 | IP 3531 | GCIU451310 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 199 | 198 | IP 3531 | GCIU451319 | 40'HC | DURBAN | Received at Depot | 14-Dec-08 | 372 | Bidfreight Port Operations ANNEX — | DURBAN/01 |
| 200 | 199 | IP 3531 | GCIU451323 | 40'HC | DURBAN | Received at Depot | 15-Dec-08 | 371 | Bidfreight Port Operations ANNEX — | DURBAN/01 |

| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 200 | IP 3507 | GCIU205327 | 20'DV | JNPT | Discharged fm vessel | 06-Sep-09 | 106 | JNPT Cont Term | INDIA/01 |
| 201 | IP 3507 | GCIU205012 | 20'DV | KARACHI | Received at Terminal | 25-Mar-09 | 271 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 202 | IP 3507 | GCIU205044 | 20'DV | KARACHI | Received at Terminal | 24-Mar-09 | 272 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 203 | IP 3507 | GCIU205047 | 20'DV | KARACHI | Received at Terminal | 23-Mar-09 | 340 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 204 | IP 3507 | GCIU205049 | 20'DV | KARACHI | Received at Terminal | 15-Jan-09 | 333 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 205 | IP 3507 | GCIU205052 | 20'DV | KARACHI | Received at Terminal | 22-Jun-09 | 317 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 206 | IP 3507 | GCIU205063 | 20'DV | KARACHI | Received at Terminal | 07-Feb-09 | 269 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 207 | IP 3507 | GCIU205080 | 20'DV | KARACHI | Received at Terminal | 17-Mar-09 | 341 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 208 | IP 3507 | GCIU205096 | 20'DV | KARACHI | Received at Terminal | 14-Jan-09 | 404 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 209 | IP 3507 | GCIU205116 | 20'DV | KARACHI | Received at Terminal | 12-Nov-08 | 363 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 210 | IP 3507 | GCIU205122 | 20'DV | KARACHI | Received at Terminal | 23-Dec-08 | 367 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 211 | IP 3507 | GCIU205131 | 20'DV | KARACHI | Received at Terminal | 19-Dec-08 | 367 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 212 | IP 3507 | GCIU205145 | 20'DV | KARACHI | Received at Terminal | 20-Mar-09 | 276 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 213 | IP 3507 | GCIU205172 | 20'DV | KARACHI | Received at Terminal | 19-Mar-09 | 277 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 214 | IP 3507 | GCIU205178 | 20'DV | KARACHI | Received at Terminal | 04-Dec-08 | 382 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 215 | IP 3507 | GCIU205183 | 20'DV | KARACHI | Received at Terminal | 27-Jan-09 | 333 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 216 | IP 3507 | GCIU205190 | 20'DV | KARACHI | Received at Terminal | 14-Jan-09 | 341 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 217 | IP 3507 | GCIU205191 | 20'DV | KARACHI | Received at Terminal | 12-Nov-08 | 404 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 218 | IP 3507 | GCIU205197 | 20'DV | KARACHI | Received at Terminal | 20-Mar-09 | 278 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 219 | IP 3507 | GCIU205202 | 20'DV | KARACHI | Received at Terminal | 06-Dec-08 | 380 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 220 | IP 3507 | GCIU205229 | 20'DV | KARACHI | Received at Terminal | 23-Jan-09 | 328 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 221 | IP 3507 | GCIU205281 | 20'DV | KARACHI | Received at Terminal | 12-Nov-08 | 404 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 222 | IP 3507 | GCIU205282 | 20'DV | KARACHI | Received at Terminal | 23-Jan-09 | 332 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 223 | IP 3507 | GCIU205291 | 20'DV | KARACHI | Received at Terminal | 12-Dec-08 | 332 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 224 | IP 3507 | GCIU205307 | 20'DV | KARACHI | Received at Terminal | 12-Nov-08 | 374 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 225 | IP 3507 | GCIU205337 | 20'DV | KARACHI | Received at Terminal | 12-Dec-08 | 374 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 226 | IP 3507 | GCIU205344 | 20'DV | KARACHI | Received at Terminal | 12-Nov-08 | 404 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |
| 227 | IP 3507 | GCIU205349 | 20'DV | KARACHI | Received at Terminal | 12-Dec-08 | 366 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 228 | IP 3507 | GCIU205353 | 20'DV | KARACHI | Received at Terminal | 30-Mar-09 | 266 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 229 | IP 3507 | GCIU205357 | 20'DV | KARACHI | Received at Terminal | 12-Nov-08 | 404 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 230 | IP 3531 | GCIU205397 | 20'DV | KARACHI | Received at Terminal | 13-Jan-09 | 342 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 231 | IP 3531 | GCIU205435 | 20'DV | KARACHI | Received at Terminal | 19-Dec-08 | 367 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 232 | IP 3531 | GCIU205462 | 20'DV | KARACHI | Received at Terminal | 01-Dec-08 | 385 | Karachi PMS Depot [PICT] | ANNEX —— KHI/03 |
| 233 | IP 3531 | GCIU205481 | 20'DV | KARACHI | Received at Terminal | 12-Nov-08 | 404 | Karachi Hussain Repair Term. | ANNEX —— KHI/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 234 | IP 3531 | GCIU205492 | 20'DV | | Received at Terminal | 15-Jan-09 | 340 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 237 | 235 | IP 3531 | GCIU205499 | 20'DV | | Received at Terminal | 22-Jan-09 | 333 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 238 | 236 | IP 3531 | GCIU205500 | 20'DV | | Received at Terminal | 24-Mar-09 | 272 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 239 | 237 | IP 3531 | GCIU205514 | 20'DV | | Received at Terminal | 12-Nov-08 | 404 | Karachi Hussain Repair Term. | ANNEX — KHI/01 |
| 240 | 238 | IP 3531 | GCIU205561 | 20'DV | | Received at Terminal | 31-Mar-09 | 265 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 241 | 239 | IP 3531 | GCIU205594 | 20'DV | | Received at Terminal | 25-Mar-09 | 271 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 242 | 240 | IP 3531 | GCIU205005 | 20'DV | | Received at Terminal | 17-Jan-09 | 338 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 243 | 241 | IP 3531 | GCIU451005 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 244 | 242 | IP 3507 | GCIU451008 | 40'HC | KARACHI | Received at Terminal | 30-Mar-09 | 266 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 245 | 243 | IP 3507 | GCIU451053 | 40'HC | KARACHI | Received at Terminal | 14-Mar-09 | 282 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 246 | 244 | IP 3507 | GCIU451063 | 40'HC | KARACHI | Received at Terminal | 25-Mar-09 | 271 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 247 | 245 | IP 3507 | GCIU451092 | 40'HC | KARACHI | Received at Terminal | 25-Mar-09 | 271 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 248 | 246 | IP 3531 | GCIU451095 | 40'HC | KARACHI | Received at Terminal | 25-Mar-09 | 271 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 249 | 247 | IP 3531 | GCIU451104 | 40'HC | KARACHI | Received at Terminal | 14-Mar-09 | 282 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 250 | 248 | IP 3531 | GCIU451123 | 40'HC | KARACHI | Received at Terminal | 14-Mar-09 | 282 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 251 | 249 | IP 3531 | GCIU451127 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 252 | 250 | IP 3531 | GCIU451130 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 253 | 251 | IP 3531 | GCIU451144 | 40'HC | KARACHI | Received at Terminal | 20-Mar-09 | 276 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 254 | 252 | IP 3531 | GCIU451146 | 40'HC | KARACHI | Received at Terminal | 26-Mar-09 | 270 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 255 | 253 | IP 3531 | GCIU451166 | 40'HC | KARACHI | Received at Terminal | 31-Mar-09 | 265 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 256 | 254 | IP 3531 | GCIU451175 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 257 | 255 | IP 3531 | GCIU451179 | 40'HC | KARACHI | Received at Terminal | 16-Mar-09 | 280 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 258 | 256 | IP 3531 | GCIU451183 | 40'HC | KARACHI | Received at Terminal | 03-Apr-09 | 262 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 259 | 257 | IP 3531 | GCIU451191 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 260 | 258 | IP 3531 | GCIU451213 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 261 | 259 | IP 3531 | GCIU451223 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 262 | 260 | IP 3531 | GCIU451227 | 40'HC | KARACHI | Received at Terminal | 21-Mar-09 | 275 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 263 | 261 | IP 3531 | GCIU451237 | 40'HC | KARACHI | Received at Terminal | 25-Mar-09 | 271 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 264 | 262 | IP 3531 | GCIU451262 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 265 | 263 | IP 3531 | GCIU451263 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX — KHI/03 |
| 266 | 264 | IP 3531 | GCIU451266 | 40'HC | KARACHI | Received at Terminal | 28-Mar-09 | 268 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 267 | 265 | IP 3531 | GCIU451284 | 40'HC | KARACHI | Received at Terminal | 30-Mar-09 | 266 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |
| 268 | 266 | IP 3531 | GCIU451296 | 40'HC | KARACHI | Received at Terminal | 25-Mar-09 | 271 | Karachi PMS Depot [PICT] | ANNEX — KHI/03 |

| | A | B | C | D | E | F | G | H | | | J |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | 268 | IP 3531 | GCIU451301 | 40'HC | KARACHI | Received at Terminal | 20-Mar-09 | 276 | Karachi PMS Depot [PICT] | ANNEX | KHI/03 |
| 270 | 269 | IP 3531 | GCIU451306 | 40'HC | KARACHI | Received at Terminal | 14-Mar-09 | 282 | Karachi PMS Depot [PICT] | ANNEX | KHI/03 |
| 271 | 270 | IP 3531 | GCIU451318 | 40'HC | KARACHI | Received at Terminal | 14-Mar-09 | 272 | Karachi PMS Depot [PICT] | ANNEX | KHI/03 |
| 272 | 271 | IP 3531 | GCIU451320 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX | KHI/03 |
| 273 | 272 | IP 3531 | GCIU451321 | 40'HC | KARACHI | Received at Terminal | 24-Mar-09 | 280 | Karachi PMS Depot [PICT] | ANNEX | KHI/03 |
| 274 | 273 | IP 3531 | GCIU451326 | 40'HC | KARACHI | Discharged fm vessel | 16-Mar-09 | 280 | Karachi East Wharf B17 | ANNEX | KHI/03 |
| 275 | 274 | IP 3531 | GCIU451340 | 40'HC | KARACHI | Received at Terminal | 30-Mar-09 | 266 | Karachi PMS Depot [PICT] | ANNEX | KHI/03 |
| 276 | 275 | IP 3531 | GCIU205008 | 40'HC | KARACHI | Discharged fm vessel | 11-Dec-09 | 10 | Karachi East Wharf B17 | ANNEX | KHI/03 |
| 277 | 276 | IP 3507 | GCIU205016 | 20'DV | MOMBASSA | Received at Depot | 25-Apr-09 | 247 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 278 | 277 | IP 3507 | GCIU205011 | 20'DV | MOMBASSA | Received at Depot | 08-May-09 | 227 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 279 | 278 | IP 3507 | GCIU205026 | 20'DV | MOMBASSA | Received at Depot | 18-Apr-09 | 240 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 280 | 279 | IP 3507 | GCIU205042 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa KPA Term | ANNEX | MSA/01 |
| 281 | 280 | IP 3507 | GCIU205089 | 20'DV | MOMBASSA | Received at Depot | 11-Mar-09 | 224 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 282 | 281 | IP 3507 | GCIU205107 | 20'DV | MOMBASSA | Received at Depot | 22-Jul-09 | 152 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 283 | 282 | IP 3507 | GCIU205115 | 20'DV | MOMBASSA | Discharged fm vessel | 22-May-09 | 213 | Mombasa KPA Term | ANNEX | MSA/02 |
| 284 | 283 | IP 3507 | GCIU205127 | 20'DV | MOMBASSA | Received at Depot | 22-May-09 | 213 | Mombasa Hakika Depo | ANNEX | MSA/02 |
| 285 | 284 | IP 3507 | GCIU205146 | 20'DV | MOMBASSA | Discharged fm vessel | 10-Mar-09 | 286 | Mombasa KPA Term | ANNEX | MSA/01 |
| 286 | 285 | IP 3507 | GCIU205149 | 20'DV | MOMBASSA | Received at Depot | 22-May-09 | 213 | Mombasa Hakika Depo | ANNEX | MSA/02 |
| 287 | 286 | IP 3507 | GCIU205164 | 20'DV | MOMBASSA | Received at Depot | 24-Apr-09 | 240 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 288 | 287 | IP 3507 | GCIU205170 | 20'DV | MOMBASSA | Received at Depot | 24-Apr-09 | 241 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 289 | 288 | IP 3507 | GCIU205177 | 20'DV | MOMBASSA | Received at Depot | 28-May-09 | 241 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 290 | 289 | IP 3507 | GCIU205184 | 20'DV | MOMBASSA | Received at Depot | 24-Apr-09 | 207 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 291 | 290 | IP 3507 | GCIU205188 | 20'DV | MOMBASSA | Received at Depot | 24-Apr-09 | 241 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 292 | 291 | IP 3507 | GCIU205224 | 20'DV | MOMBASSA | Received at Depot | 25-Apr-09 | 240 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 293 | 292 | IP 3507 | GCIU205226 | 20'DV | MOMBASSA | Received at Depot | 24-Apr-09 | 241 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 294 | 293 | IP 3507 | GCIU205265 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 295 | 294 | IP 3507 | GCIU205277 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 296 | 295 | IP 3507 | GCIU205314 | 20'DV | MOMBASSA | Received at Depot | 24-Apr-09 | 241 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 297 | 296 | IP 3507 | GCIU205335 | 20'DV | MOMBASSA | Received at Depot | 24-Apr-09 | 241 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 298 | 297 | IP 3507 | GCIU205356 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 299 | 298 | IP 3507 | GCIU205379 | 20'DV | MOMBASSA | Received at Depot | 28-May-09 | 207 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 300 | 299 | IP 3507 | GCIU205384 | 20'DV | MOMBASSA | Received at Depot | 24-May-09 | 241 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 301 | 300 | IP 3507 | GCIU205379 | 20'DV | MOMBASSA | Received at Depot | 09-May-09 | 226 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 302 | 301 | IP 3507 | GCIU205384 | 20'DV | MOMBASSA | Received at Depot | 25-Apr-09 | 240 | Mombasa Hakika Depo | ANNEX | MSA/01 |

| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 303 302 | IP 3531 | GCIU205432 | 20'DV | MOMBASSA | Sent to Consignee | 12-Nov-09 | 39 | MSA w Consgn in Uganda | ANNEX MSA/03 |
| 304 303 | IP 3531 | GCIU205438 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 305 304 | IP 3531 | GCIU205452 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 306 305 | IP 3531 | GCIU205467 | 20'DV | MOMBASSA | Received at Depot | 22-Apr-09 | 243 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 307 306 | IP 3531 | GCIU205478 | 20'DV | MOMBASSA | Received at Depot | 18-May-09 | 217 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 308 307 | IP 3531 | GCIU205519 | 20'DV | MOMBASSA | Received at Depot | 26-Apr-09 | 239 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 309 308 | IP 3531 | GCIU205535 | 20'DV | MOMBASSA | Received at Depot | 22-Jul-09 | 122 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 310 309 | IP 3531 | GCIU205546 | 20'DV | MOMBASSA | Received at Depot | 22-Jul-09 | 152 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 311 310 | IP 3531 | GCIU205552 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 312 311 | IP 3531 | GCIU205564 | 20'DV | MOMBASSA | Received at Depot | 05-May-09 | 230 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 313 312 | IP 3531 | GCIU205588 | 20'DV | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 314 313 | IP 3531 | GCIU205590 | 20'DV | MOMBASSA | Received at Depot | 29-Oct-09 | 53 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 315 314 | IP 3531 | GCIU205592 | 20'DV | MOMBASSA | Received at Depot | 28-May-09 | 207 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 316 315 | IP 3507 | GCIU451007 | 40'HC | MOMBASSA | Received at Depot | 29-Apr-09 | 236 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 317 316 | IP 3507 | GCIU451010 | 40'HC | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 318 317 | IP 3507 | GCIU451011 | 40'HC | MOMBASSA | Sent to Consignee | 03-Aug-09 | 140 | MSA w Consgn in Uganda | ANNEX MSA/03 |
| 319 318 | IP 3507 | GCIU451015 | 40'HC | MOMBASSA | Received at Depot | 12-Nov-07 | 770 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 320 319 | IP 3507 | GCIU451023 | 40'HC | MOMBASSA | Sent to Consignee | 22-Oct-09 | 60 | MSA w Consgn in Tanzania | ANNEX MSA/03 |
| 321 320 | IP 3507 | GCIU451027 | 40'HC | MOMBASSA | Received at Depot | 08-May-09 | 227 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 322 321 | IP 3507 | GCIU451029 | 40'HC | MOMBASSA | Received at Depot | 10-Aug-09 | 133 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 323 322 | IP 3507 | GCIU451031 | 40'HC | MOMBASSA | Received at Depot | 29-May-09 | 206 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 324 323 | IP 3507 | GCIU451040 | 40'HC | MOMBASSA | Received at Depot | 31-May-09 | 204 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 325 324 | IP 3507 | GCIU451043 | 40'HC | MOMBASSA | Received at Depot | 31-May-09 | 204 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 326 325 | IP 3507 | GCIU451055 | 40'HC | MOMBASSA | Received at Depot | 03-Aug-06 | 1236 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 327 326 | IP 3507 | GCIU451056 | 40'HC | MOMBASSA | Received at Depot | 17-Aug-09 | 126 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 328 327 | IP 3507 | GCIU451061 | 40'HC | MOMBASSA | Received at Depot | 31-May-09 | 204 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 329 328 | IP 3507 | GCIU451062 | 40'HC | MOMBASSA | Discharged fm vessel | 07-Nov-09 | 44 | Mombasa KPA Term | ANNEX MSA/02 |
| 330 329 | IP 3507 | GCIU451070 | 40'HC | MOMBASSA | Discharged fm vessel | 17-Aug-09 | 126 | Mombasa KPA Term | ANNEX MSA/02 |
| 331 330 | IP 3507 | GCIU451073 | 40'HC | MOMBASSA | Received at Depot | 11-Aug-09 | 132 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 332 331 | IP 3507 | GCIU451074 | 40'HC | MOMBASSA | D:scharged fm vessel | 15-Jun-06 | 1285 | Mombasa KPA Term | ANNEX MSA/02 |
| 333 332 | IP 3507 | GCIU451080 | 40'HC | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 334 333 | IP 3507 | GCIU451085 | 40'HC | MOMBASSA | Received at Depot | 31-May-09 | 204 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 335 334 | IP 3507 | GCIU451087 | 40'HC | MOMBASSA | Received at Depot | 14-Aug-09 | 129 | Mombasa Hakika Depo | ANNEX MSA/01 |
| 336 335 | IP 3507 | GCIU451089 | 40'HC | MOMBASSA | Received at Depot | 02-Nov-09 | 49 | Mombasa Hakika Depo | ANNEX MSA/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 336 | IP 3507 | GCIU451090 | 40'HC | MOMBASSA | Received at Depot | 24-Nov-08 | 392 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 338 | 337 | IP 3507 | GCIU451093 | 40'HC | MOMBASSA | Received at Depot | 13-Nov-07 | 769 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 339 | 338 | IP 3507 | GCIU451100 | 40'HC | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 340 | 339 | IP 3531 | GCIU451105 | 40'HC | MOMBASSA | Received at Depot | 10-Apr-09 | 235 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 341 | 340 | IP 3531 | GCIU451106 | 40'HC | MOMBASSA | Received at Depot | 08-Jan-09 | 347 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 342 | 341 | IP 3531 | GCIU451115 | 40'HC | MOMBASSA | Received at Depot | 27-Aug-09 | 116 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 343 | 342 | IP 3531 | GCIU451122 | 40'HC | MOMBASSA | Received at Depot | 12-Jun-09 | 192 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 344 | 343 | IP 3531 | GCIU451132 | 40'HC | MOMBASSA | Received at Depot | 06-Aug-09 | 137 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 345 | 344 | IP 3531 | GCIU451136 | 40'HC | MOMBASSA | Received at Depot | 18-Aug-09 | 125 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 346 | 345 | IP 3531 | GCIU451137 | 40'HC | MOMBASSA | Received at Depot | 30-May-09 | 205 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 347 | 346 | IP 3531 | GCIU451140 | 40'HC | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 348 | 347 | IP 3531 | GCIU451148 | 40'HC | MOMBASSA | Received at Depot | 22-Aug-09 | 121 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 349 | 348 | IP 3531 | GCIU451156 | 40'HC | MOMBASSA | Received at Depot | 06-Aug-09 | 137 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 350 | 349 | IP 3531 | GCIU451160 | 40'HC | MOMBASSA | Received at Depot | 30-May-09 | 205 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 351 | 350 | IP 3531 | GCIU451162 | 40'HC | MOMBASSA | Received at Depot | 21-Jul-08 | 518 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 352 | 351 | IP 3531 | GCIU451170 | 40'HC | MOMBASSA | Received at Depot | 10-Aug-09 | 133 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 353 | 352 | IP 3531 | GCIU451173 | 40'HC | MOMBASSA | Received at Depot | 28-May-09 | 207 | Mombasa Hakika Depo | ANNEX | MSA/03 |
| 354 | 353 | IP 3531 | GCIU451187 | 40'HC | MOMBASSA | Received at Depot | 17-Aug-09 | 126 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 355 | 354 | IP 3531 | GCIU451196 | 40'HC | MOMBASSA | Received at Depot | 18-Aug-09 | 125 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 356 | 355 | IP 3531 | GCIU451202 | 40'HC | MOMBASSA | Received at Depot | 08-May-09 | 227 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 357 | 356 | IP 3531 | GCIU451208 | 40'HC | MOMBASSA | Received at Depot | 05-Aug-09 | 138 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 358 | 357 | IP 3531 | GCIU451219 | 40'HC | MOMBASSA | Received at Depot | 17-May-09 | 218 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 359 | 358 | IP 3531 | GCIU451219 | 40'HC | MOMBASSA | Sent to Consignee | 20-Jan-07 | 1066 | MSA w Consgn in Tanzania | ANNEX | MSA/03 |
| 360 | 359 | IP 3531 | GCIU451232 | 40'HC | MOMBASSA | Received at Depot | 31-May-09 | 204 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 361 | 360 | IP 3531 | GCIU451234 | 40'HC | MOMBASSA | Received at Depot | 19-Jan-09 | 336 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 362 | 361 | IP 3531 | GCIU451235 | 40'HC | MOMBASSA | Received at Depot | 08-May-09 | 227 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 363 | 362 | IP 3531 | GCIU451241 | 40'HC | MOMBASSA | Received at Depot | 24-Mar-09 | 272 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 364 | 363 | IP 3531 | GCIU451243 | 40'HC | MOMBASSA | Discharged fm vessel | 30-Jul-09 | 144 | Mombasa KPA Term | ANNEX | MSA/02 |
| 365 | 364 | IP 3531 | GCIU451244 | 40'HC | MOMBASSA | Received at Depot | 30-May-09 | 205 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 366 | 365 | IP 3531 | GCIU451247 | 40'HC | MOMBASSA | Missing in Action | 09-Sep-08 | 468 | Msa Kpa Depo (Missing) | ANNEX | MSA/03 |
| 367 | 366 | IP 3531 | GCIU451257 | 40'HC | MOMBASSA | Received at Depot | 10-Aug-09 | 133 | Mombasa Hakika Depo | ANNEX | MSA/01 |
| 368 | 367 | IP 3531 | GCIU451258 | 40'HC | MOMBASSA | Received at Depot | 28-May-09 | 207 | Mombasa Hakika Depo | ANNEX | MSA/02 |
| 369 | 368 | IP 3531 | GCIU451260 | 40'HC | MOMBASSA | Received at Depot | 15-Aug-09 | 128 | Mombasa Hakika Depo | ANNEX | MSA/03 |
| 370 | 369 | IP 3531 | GCIU451265 | 40'HC | MOMBASSA | Received at Depot | 05-Jun-09 | 199 | Mombasa Hakika Depo | ANNEX | MSA/01 |

| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 370 | IP 3531 | GCIU451277 | 40'HC | MOMBASSA | Received at Depot | 07-Aug-09 | 136 | Mombasa Hakika Depo | MSA/01 |
| 371 | IP 3531 | GCIU451282 | 40'HC | MOMBASSA | Missing in Action | 30-Sep-08 | 447 | Msa Kpa Depo (Missing) | MSA/03 |
| 372 | IP 3531 | GCIU451289 | 40'HC | MOMBASSA | Received at Depot | 10-Mar-09 | 286 | Mombasa Hakika Depo | MSA/01 |
| 373 | IP 3531 | GCIU451300 | 40'HC | MOMBASSA | Received at Depot | 03-Jun-09 | 201 | Mombasa Hakika Depo | MSA/01 |
| 374 | IP 3531 | GCIU451303 | 40'HC | MOMBASSA | Received at Depot | 12-Jun-09 | 192 | Mombasa Hakika Depo | MSA/01 |
| 375 | IP 3531 | GCIU451304 | 40'HC | MOMBASSA | Received at Depot | 19-Aug-09 | 124 | Mombasa Hakika Depo | MSA/01 |
| 376 | IP 3531 | GCIU451307 | 40'HC | MOMBASSA | Received at Depot | 13-Aug-09 | 130 | Mombasa Hakika Depo | MSA/01 |
| 377 | IP 3531 | GCIU451308 | 40'HC | MOMBASSA | Received at Depot | 28-Apr-09 | 237 | Mombasa Hakika Depo | MSA/01 |
| 378 | IP 3531 | GCIU451309 | 40'HC | MOMBASSA | Received at Depot | 20-Nov-08 | 396 | Mombasa Hakika Depo | MSA/01 |
| 379 | IP 3531 | GCIU451311 | 40'HC | MOMBASSA | Received at Depot | 31-May-09 | 204 | Mombasa Hakika Depo | MSA/01 |
| 380 | IP 3531 | GCIU451315 | 40'HC | MOMBASSA | Received at Depot | 22-May-09 | 213 | Mombasa Hakika Depo | MSA/01 |
| 381 | IP 3531 | GCIU451329 | 40'HC | MOMBASSA | Received at Depot | 12-Aug-09 | 131 | Mombasa Hakika Depo | MSA/01 |
| 382 | IP 3531 | GCIU451333 | 40'HC | MOMBASSA | Received at Depot | 13-Sep-08 | 464 | Mombasa Hakika Depo | MSA/01 |
| 383 | IP 3531 | GCIU451337 | 40'HC | MOMBASSA | Missing in Action | 31-May-09 | 204 | Msa Kpa Depo (Missing) | MSA/03 |
| 384 | IP 3531 | GCIU451339 | 40'HC | MOMBASSA | Received at Depot | 13-Aug-09 | 130 | Mombasa Hakika Depo | MSA/01 |
| 385 | IP 3531 | GCIU451341 | 40'HC | MOMBASSA | Received at Depot | 11-Oct-08 | 436 | Mombasa Hakika Depo | MSA/01 |
| 386 | IP 3531 | GCIU451344 | 40'HC | MOMBASSA | Received at Depot | 17-Aug-09 | 126 | Mombasa Hakika Depo | MSA/03 |
| 387 | IP 3531 | GCIU451346 | 40'HC | MOMBASSA | Received at Depot | 17-Aug-09 | 126 | Mombasa Hakika Depo | MSA/01 |
| 388 | IP 3531 | GCIU451350 | 40'HC | MOMBASSA | Received at Depot | 24-Nov-08 | 392 | Mombasa Hakika Depo | MSA/01 |
| 389 | IP 3507 | GCIU205002 | 20'DV | SHARJAH | Received at Depot | 03-Sep-09 | 109 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 390 | IP 3507 | GCIU205009 | 20'DV | SHARJAH | Received at Depot | 07-Sep-09 | 105 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 391 | IP 3507 | GCIU205029 | 20'DV | SHARJAH | Received at Depot | 07-Sep-09 | 105 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 392 | IP 3507 | GCIU205033 | 20'DV | SHARJAH | Received at Depot | 06-Sep-09 | 106 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 393 | IP 3507 | GCIU205036 | 20'DV | SHARJAH | Received at Depot | 03-Sep-09 | 109 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 394 | IP 3507 | GCIU205040 | 20'DV | SHARJAH | Received at Depot | 07-Sep-09 | 105 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 395 | IP 3507 | GCIU205050 | 20'DV | SHARJAH | Received at Terminal | 10-Oct-09 | 72 | Sharjah Port Cont Term | SHJ/01 |
| 396 | IP 3507 | GCIU205053 | 20'DV | SHARJAH | Received at Depot | 07-Sep-09 | 105 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 397 | IP 3507 | GCIU205058 | 20'DV | SHARJAH | Received at Depot | 03-Sep-09 | 109 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 398 | IP 3507 | GCIU205067 | 20'DV | SHARJAH | Received at Depot | 31-Mar-09 | 265 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 399 | IP 3507 | GCIU205072 | 20'DV | SHARJAH | Received at Depot | 06-Sep-09 | 106 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 400 | IP 3507 | GCIU205074 | 20'DV | SHARJAH | Received at Depot | 07-Sep-09 | 105 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 401 | IP 3507 | GCIU205077 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 402 | IP 3507 | GCIU205085 | 20'DV | SHARJAH | Received at Depot | 05-Sep-09 | 107 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |
| 403 | IP 3507 | GCIU205088 | 20'DV | SHARJAH | Received at Depot | 03-Sep-09 | 109 | Sharjah GULSA Container Dep:ANNEX | SHJ/02 |

| # | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 405 | 404 | IP 3507 | GCIU205142 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 406 | 405 | IP 3507 | GCIU205223 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 407 | 406 | IP 3507 | GCIU205240 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 408 | 407 | IP 3507 | GCIU205273 | 20'DV | SHARJAH | Received at Depot | 06-Jul-09 | 1,168 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 409 | 408 | IP 3507 | GCIU205313 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 410 | 409 | IP 3507 | GCIU205321 | 20'DV | SHARJAH | Received at Depot | 07-Sep-09 | 105 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 411 | 410 | IP 3507 | GCIU205340 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 412 | 411 | IP 3507 | GCIU205364 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 413 | 412 | IP 3507 | GCIU205395 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 414 | 413 | IP 3531 | GCIU205490 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 415 | 414 | IP 3531 | GCIU205515 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 416 | 415 | IP 3531 | GCIU205582 | 20'DV | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 417 | 416 | IP 3507 | GCIU451012 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 418 | 417 | IP 3507 | GCIU451013 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 419 | 418 | IP 3507 | GCIU451021 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 420 | 419 | IP 3507 | GCIU451032 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 421 | 420 | IP 3507 | GCIU451036 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 422 | 421 | IP 3507 | GCIU451041 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 423 | 422 | IP 3507 | GCIU451047 | 40'HC | SHARJAH | Received at Depot | 16-Dec-08 | 370 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 424 | 423 | IP 3507 | GCIU451057 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 425 | 424 | IP 3507 | GCIU451059 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 426 | 425 | IP 3507 | GCIU451060 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 427 | 426 | IP 3507 | GCIU451065 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 428 | 427 | IP 3507 | GCIU451067 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 429 | 428 | IP 3507 | GCIU451068 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 430 | 429 | IP 3507 | GCIU451077 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 431 | 430 | IP 3507 | GCIU451078 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 432 | 431 | IP 3507 | GCIU451083 | 40'HC | SHARJAH | Received at Depot | 08-Oct-09 | 74 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 433 | 432 | IP 3507 | GCIU451086 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 434 | 433 | IP 3507 | GCIU451091 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 435 | 434 | IP 3507 | GCIU451101 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 436 | 435 | IP 3507 | GCIU451108 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 437 | 436 | IP 3531 | GCIU451108 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |
| 438 | 437 | IP 3531 | GCIU451112 | 40'HC | SHARJAH | Received at Depot | 23-Feb-09 | 301 | Sharjah GULSA Container Dep.ANNEX | SHJ02 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 438 | IP 3531 | GCIU451116 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 440 | 439 | IP 3531 | GCIU451117 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 441 | 440 | IP 3531 | GCIU451118 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 442 | 441 | IP 3531 | GCIU451120 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 443 | 442 | IP 3531 | GCIU451124 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 444 | 443 | IP 3531 | GCIU451125 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 445 | 444 | IP 3531 | GCIU451129 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 446 | 445 | IP 3531 | GCIU451153 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 447 | 446 | IP 3531 | GCIU451154 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 448 | 447 | IP 3531 | GCIU451157 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 449 | 448 | IP 3531 | GCIU451158 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 450 | 449 | IP 3531 | GCIU451172 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 451 | 450 | IP 3531 | GCIU451178 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 452 | 451 | IP 3531 | GCIU451181 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 453 | 452 | IP 3531 | GCIU451192 | 40'HC | SHARJAH | Received at Depot | 08-Oct-09 | 74 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 454 | 453 | IP 3531 | GCIU451193 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 455 | 454 | IP 3531 | GCIU451194 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 456 | 455 | IP 3531 | GCIU451195 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 457 | 456 | IP 3531 | GCIU451196 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 458 | 457 | IP 3531 | GCIU451197 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 459 | 458 | IP 3531 | GCIU451200 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 460 | 459 | IP 3531 | GCIU451204 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 461 | 460 | IP 3531 | GCIU451212 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 462 | 461 | IP 3531 | GCIU451216 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 463 | 462 | IP 3531 | GCIU451217 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 464 | 463 | IP 3531 | GCIU451221 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 465 | 464 | IP 3531 | GCIU451222 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 466 | 465 | IP 3531 | GCIU451226 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 467 | 466 | IP 3531 | GCIU451233 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 468 | 467 | IP 3531 | GCIU451239 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 469 | 468 | IP 3531 | GCIU451249 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 470 | 469 | IP 3531 | GCIU451268 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 471 | 470 | IP 3531 | GCIU451272 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |
| 472 | 471 | IP 3531 | GCIU451276 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GUSA Container Dep.ANNEX | SHJ/02 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 473 | 472 | IP 3531 | GCIU451279 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 474 | 473 | IP 3531 | GCIU451280 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 475 | 474 | IP 3531 | GCIU451285 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 476 | 475 | IP 3531 | GCIU451288 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 477 | 476 | IP 3531 | GCIU451312 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 478 | 477 | IP 3531 | GCIU451330 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 479 | 478 | IP 3531 | GCIU451331 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 480 | 479 | IP 3531 | GCIU451334 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 481 | 480 | IP 3531 | GCIU451347 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 482 | 481 | IP 3531 | GCIU451349 | 40'HC | SHARJAH | Received at Depot | 10-Nov-09 | 41 | Sharjah GULSA Container Dep ANNEX | SHJ/02 |
| 483 | 482 | IP 3507 | GCIU205005 | 20'DV | SOHAR | Received at Terminal | 12-Aug-09 | 131 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 484 | 483 | IP 3507 | GCIU205007 | 20'DV | SOHAR | Received at Terminal | 12-Aug-09 | 131 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 485 | 484 | IP 3507 | GCIU205015 | 20'DV | SOHAR | Received at Terminal | 12-Aug-09 | 131 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 486 | 485 | IP 3507 | GCIU205017 | 20'DV | SOHAR | Received at Terminal | 02-May-09 | 233 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 487 | 486 | IP 3507 | GCIU205021 | 20'DV | SOHAR | Received at Terminal | 02-May-09 | 233 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 488 | 487 | IP 3507 | GCIU205022 | 20'DV | SOHAR | Received at Terminal | 11-Jan-09 | 344 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 489 | 488 | IP 3507 | GCIU205023 | 20'DV | SOHAR | Received at Terminal | 31-Jul-09 | 143 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 490 | 489 | IP 3507 | GCIU205024 | 20'DV | SOHAR | Received at Terminal | 02-May-09 | 233 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 491 | 490 | IP 3507 | GCIU205027 | 20'DV | SOHAR | Received at Terminal | 02-May-09 | 233 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 492 | 491 | IP 3507 | GCIU205029 | 20'DV | SOHAR | Received at Terminal | 12-Aug-09 | 131 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 493 | 492 | IP 3507 | GCIU205032 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 305 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 494 | 493 | IP 3507 | GCIU205034 | 20'DV | SOHAR | Received at Terminal | 11-Jan-09 | 344 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 495 | 494 | IP 3507 | GCIU205041 | 20'DV | SOHAR | Received at Terminal | 30-Apr-09 | 235 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 496 | 495 | IP 3507 | GCIU205046 | 20'DV | SOHAR | Received at Terminal | 30-Apr-09 | 235 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 497 | 496 | IP 3507 | GCIU205050 | 20'DV | SOHAR | Received at Terminal | 12-Aug-09 | 131 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 498 | 497 | IP 3507 | GCIU205051 | 20'DV | SOHAR | Received at Terminal | 01-Aug-09 | 142 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 499 | 498 | IP 3507 | GCIU205069 | 20'DV | SOHAR | Received at Terminal | 02-May-09 | 233 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 500 | 499 | IP 3507 | GCIU205078 | 20'DV | SOHAR | Received at Terminal | 30-Apr-09 | 235 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 501 | 500 | IP 3507 | GCIU205079 | 20'DV | SOHAR | Received at Terminal | 01-Aug-09 | 142 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 502 | 501 | IP 3507 | GCIU205084 | 20'DV | SOHAR | Received at Terminal | 30-Apr-09 | 235 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 503 | 502 | IP 3507 | GCIU205090 | 20'DV | SOHAR | Received at Terminal | 30-Apr-09 | 235 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 504 | 503 | IP 3507 | GCIU205091 | 20'DV | SOHAR | Received at Terminal | 29-Apr-09 | 236 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 505 | 504 | IP 3507 | GCIU205098 | 20'DV | SOHAR | Received at Terminal | 30-Apr-09 | 235 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |
| 506 | 505 | IP 3507 | GCIU205101 | 20'DV | SOHAR | Received at Terminal | 30-Apr-09 | 235 | Sohar Intl Cntr Terminal ANNEX | OMAN/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 506 | IP 3507 | GCIU205106 | 20'DV | SOHAR | Received at Terminal | 29-Apr-09 | 236 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 508 | 507 | IP 3507 | GCIU205108 | 20'DV | SOHAR | Received at Terminal | 29-Jul-09 | 236 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 509 | 508 | IP 3507 | GCIU205119 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 510 | 509 | IP 3507 | GCIU205120 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 511 | 510 | IP 3507 | GCIU205121 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 512 | 511 | IP 3507 | GCIU205123 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 513 | 512 | IP 3507 | GCIU205129 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 514 | 513 | IP 3507 | GCIU205130 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 515 | 514 | IP 3507 | GCIU205133 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 516 | 515 | IP 3507 | GCIU205137 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 517 | 516 | IP 3507 | GCIU205138 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 518 | 517 | IP 3507 | GCIU205141 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 519 | 518 | IP 3507 | GCIU205144 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 520 | 519 | IP 3507 | GCIU205150 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 521 | 520 | IP 3507 | GCIU205155 | 20'DV | SOHAR | Received at Terminal | 01-Aug-09 | 142 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 522 | 521 | IP 3507 | GCIU205163 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 523 | 522 | IP 3507 | GCIU205165 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 524 | 523 | IP 3507 | GCIU205166 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 525 | 524 | IP 3507 | GCIU205167 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 526 | 525 | IP 3507 | GCIU205171 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 527 | 526 | IP 3507 | GCIU205173 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 305 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 528 | 527 | IP 3507 | GCIU205174 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 305 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 529 | 528 | IP 3507 | GCIU205176 | 20'DV | SOHAR | Received at Terminal | 27-Jan-09 | 328 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 530 | 529 | IP 3507 | GCIU205180 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 531 | 530 | IP 3507 | GCIU205186 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 532 | 531 | IP 3507 | GCIU205192 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 533 | 532 | IP 3507 | GCIU205194 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 534 | 533 | IP 3507 | GCIU205200 | 20'DV | SOHAR | Received at Terminal | 21-Feb-09 | 303 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 535 | 534 | IP 3507 | GCIU205201 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 536 | 535 | IP 3507 | GCIU205203 | 20'DV | SOHAR | Received at Terminal | 07-May-09 | 228 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 537 | 536 | IP 3507 | GCIU205204 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 538 | 537 | IP 3507 | GCIU205208 | 20'DV | SOHAR | Received at Terminal | 07-May-09 | 228 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 539 | 538 | IP 3507 | GCIU205213 | 20'DV | SOHAR | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 540 | 539 | IP 3507 | GCIU205215 | 20'DV | SOHAR | Received at Terminal | 01-Aug-09 | 142 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 540 | IP 3507 | GCIU205216 | 20'DV | | Received at Terminal | 06-May-09 | 229 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 542 | 541 | IP 3507 | GCIU205218 | 20'DV | SOHAR | Received at Terminal | 11-May-09 | 224 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 543 | 542 | IP 3507 | GCIU205219 | 20'DV | SOHAR | Received at Terminal | 11-May-09 | 224 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 544 | 543 | IP 3507 | GCIU205220 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 545 | 544 | IP 3507 | GCIU205222 | 20'DV | SOHAR | Received at Terminal | 05-May-09 | 230 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 546 | 545 | IP 3507 | GCIU205228 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 547 | 546 | IP 3507 | GCIU205232 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 305 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 548 | 547 | IP 3507 | GCIU205237 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 139 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 549 | 548 | IP 3507 | GCIU205243 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 550 | 549 | IP 3507 | GCIU205244 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 551 | 550 | IP 3507 | GCIU205246 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 186 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 552 | 551 | IP 3507 | GCIU205247 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 186 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 553 | 552 | IP 3507 | GCIU205254 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 139 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 554 | 553 | IP 3507 | GCIU205254 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 555 | 554 | IP 3507 | GCIU205255 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 556 | 555 | IP 3507 | GCIU205264 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 557 | 556 | IP 3507 | GCIU205267 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 558 | 557 | IP 3507 | GCIU205271 | 20'DV | SOHAR | Received at Terminal | 12-Jan-09 | 343 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 559 | 558 | IP 3507 | GCIU205272 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 560 | 559 | IP 3507 | GCIU205276 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 561 | 560 | IP 3507 | GCIU205284 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 562 | 561 | IP 3507 | GCIU205288 | 20'DV | SOHAR | Received at Terminal | 08-Aug-09 | 135 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 563 | 562 | IP 3507 | GCIU205291 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 564 | 563 | IP 3507 | GCIU205292 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 565 | 564 | IP 3507 | GCIU205295 | 20'DV | SOHAR | Received at Terminal | 20-May-09 | 215 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 566 | 565 | IP 3507 | GCIU205298 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 567 | 566 | IP 3507 | GCIU205300 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 568 | 567 | IP 3507 | GCIU205302 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 569 | 568 | IP 3507 | GCIU205302 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 570 | 569 | IP 3507 | GCIU205312 | 20'DV | SOHAR | Received at Terminal | 28-Jan-09 | 327 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 571 | 570 | IP 3507 | GCIU205315 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 572 | 571 | IP 3507 | GCIU205317 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 573 | 572 | IP 3507 | GCIU205322 | 20'DV | SOHAR | Received at Terminal | 28-Jan-09 | 327 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 574 | 573 | IP 3507 | GCIU205324 | 20'DV | SOHAR | Received at Terminal | 08-Aug-09 | 135 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 575 | 574 | IP 3507 | GCIU205328 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 576 | 575 | IP 3507 | GCIU205329 | 20'DV | SOHAR | Received at Terminal | 22-Jun-09 | 182 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 577 | 576 | IP 3507 | GCIU205331 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 182 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 578 | 577 | IP 3507 | GCIU205332 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 579 | 578 | IP 3507 | GCIU205334 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 580 | 579 | IP 3507 | GCIU205339 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 581 | 580 | IP 3507 | GCIU205342 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 582 | 581 | IP 3507 | GCIU205347 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 186 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 583 | 582 | IP 3507 | GCIU205351 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 186 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 584 | 583 | IP 3507 | GCIU205361 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 186 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 585 | 584 | IP 3507 | GCIU205363 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 139 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 586 | 585 | IP 3507 | GCIU205365 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 186 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 587 | 586 | IP 3507 | GCIU205366 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 588 | 587 | IP 3507 | GCIU205367 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 139 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 589 | 588 | IP 3507 | GCIU205373 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 590 | 589 | IP 3507 | GCIU205374 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 139 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 591 | 590 | IP 3507 | GCIU205375 | 20'DV | SOHAR | Received at Terminal | 30-Jun-09 | 174 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 592 | 591 | IP 3507 | GCIU205378 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 593 | 592 | IP 3507 | GCIU205383 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 594 | 593 | IP 3507 | GCIU205386 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 595 | 594 | IP 3507 | GCIU205387 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 596 | 595 | IP 3507 | GCIU205388 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 597 | 596 | IP 3507 | GCIU205389 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 598 | 597 | IP 3507 | GCIU205391 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 599 | 598 | IP 3507 | GCIU205392 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 600 | 599 | IP 3507 | GCIU205400 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 601 | 600 | IP 3531 | GCIU205406 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 602 | 601 | IP 3531 | GCIU205407 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 603 | 602 | IP 3531 | GCIU205408 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 604 | 603 | IP 3531 | GCIU205410 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 605 | 604 | IP 3531 | GCIU205412 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 606 | 605 | IP 3531 | GCIU205413 | 20'DV | SOHAR | Received at Terminal | 08-Aug-09 | 135 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 607 | 606 | IP 3531 | GCIU205414 | 20'DV | SOHAR | Received at Terminal | 20-Aug-09 | 184 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |
| 608 | 607 | IP 3531 | GCIU205416 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 305 | Sohar Intl Cntr Terminal | ANNEX - OMAN/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 609 | 608 | IP 3531 | GCIU205417 | 20'DV | SOHAR | Received at Terminal | 20-Jun-09 | 184 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 610 | 609 | IP 3531 | GCIU205418 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 611 | 610 | IP 3531 | GCIU205419 | 20'DV | SOHAR | Received at Terminal | 21-Jun-09 | 183 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 612 | 611 | IP 3531 | GCIU205428 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 613 | 612 | IP 3531 | GCIU205430 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 614 | 613 | IP 3531 | GCIU205431 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 615 | 614 | IP 3531 | GCIU205441 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 616 | 615 | IP 3531 | GCIU205442 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 617 | 616 | IP 3531 | GCIU205444 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 185 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 618 | 617 | IP 3531 | GCIU205447 | 20'DV | SOHAR | Received at Terminal | 19-Jun-09 | 174 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 619 | 618 | IP 3531 | GCIU205454 | 20'DV | SOHAR | Received at Terminal | 30-Jul-09 | 169 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 620 | 619 | IP 3531 | GCIU205460 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 186 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 621 | 620 | IP 3531 | GCIU205461 | 20'DV | SOHAR | Received at Terminal | 18-Jun-09 | 169 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 622 | 621 | IP 3531 | GCIU205464 | 20'DV | SOHAR | Received at Terminal | 05-Jul-09 | 169 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 623 | 622 | IP 3531 | GCIU205468 | 20'DV | SOHAR | Received at Terminal | 04-Jul-09 | 170 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 624 | 623 | IP 3531 | GCIU205483 | 20'DV | SOHAR | Received at Terminal | 05-Jul-09 | 169 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 625 | 624 | IP 3531 | GCIU205483 | 20'DV | SOHAR | Received at Terminal | 29-Jun-09 | 175 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 626 | 625 | IP 3531 | GCIU205487 | 20'DV | SOHAR | Received at Terminal | 05-Jul-09 | 169 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 627 | 626 | IP 3531 | GCIU205488 | 20'DV | SOHAR | Received at Terminal | 11-Jun-09 | 344 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 628 | 627 | IP 3531 | GCIU205496 | 20'DV | SOHAR | Received at Terminal | 08-Jul-09 | 166 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 629 | 628 | IP 3531 | GCIU205497 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 630 | 629 | IP 3531 | GCIU205501 | 20'DV | SOHAR | Received at Terminal | 29-Jun-09 | 175 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 631 | 630 | IP 3531 | GCIU205503 | 20'DV | SOHAR | Received at Terminal | 15-Jan-09 | 340 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 632 | 631 | IP 3531 | GCIU205507 | 20'DV | SOHAR | Received at Terminal | 06-Jul-09 | 168 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 633 | 632 | IP 3531 | GCIU205513 | 20'DV | SOHAR | Received at Terminal | 02-Jul-09 | 172 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 634 | 633 | IP 3531 | GCIU205518 | 20'DV | SOHAR | Received at Terminal | 21-Feb-09 | 303 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 635 | 634 | IP 3531 | GCIU205520 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 305 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 636 | 635 | IP 3531 | GCIU205528 | 20'DV | SOHAR | Received at Terminal | 08-Aug-09 | 135 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 637 | 636 | IP 3531 | GCIU205529 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 169 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 638 | 637 | IP 3531 | GCIU205531 | 20'DV | SOHAR | Received at Terminal | 05-Jul-09 | 305 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 639 | 638 | IP 3531 | GCIU205533 | 20'DV | SOHAR | Received at Terminal | 29-Jun-09 | 175 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 640 | 639 | IP 3531 | GCIU205542 | 20'DV | SOHAR | Received at Terminal | 29-Jun-09 | 175 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 641 | 640 | IP 3531 | GCIU205545 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |
| 642 | 641 | IP 3531 | GCIU205547 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 139 | Sohar Intl Cntr Terminal | ANNEX — OMAN/01 |

| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 643 | 642 | IP 3531 | GCIU205554 | 20'DV | SOHAR | Received at Terminal | 19-Feb-09 | 305 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 644 | 643 | IP 3531 | GCIU205556 | 20'DV | SOHAR | Received at Terminal | 04-Aug-09 | 139 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 645 | 644 | IP 3531 | GCIU205557 | 20'DV | SOHAR | Received at Terminal | 03-Aug-09 | 140 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 646 | 645 | IP 3531 | GCIU205558 | 20'DV | SOHAR | Received at Terminal | 07-Jul-09 | 167 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 647 | 646 | IP 3531 | GCIU205559 | 20'DV | SOHAR | Received at Terminal | 07-Jul-09 | 175 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 648 | 647 | IP 3531 | GCIU205563 | 20'DV | SOHAR | Received at Terminal | 29-Jun-09 | 172 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 649 | 648 | IP 3531 | GCIU205565 | 20'DV | SOHAR | Received at Terminal | 02-Jul-09 | 172 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 650 | 649 | IP 3531 | GCIU205566 | 20'DV | SOHAR | Received at Terminal | 02-Jul-09 | 140 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 651 | 650 | IP 3531 | GCIU205570 | 20'DV | SOHAR | Received at Terminal | 05-Jul-09 | 169 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 652 | 651 | IP 3531 | GCIU205576 | 20'DV | SOHAR | Received at Terminal | 06-Jul-09 | 168 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 653 | 652 | IP 3531 | GCIU205578 | 20'DV | SOHAR | Received at Terminal | 31-Jul-09 | 143 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 654 | 653 | IP 3531 | GCIU205583 | 20'DV | SOHAR | Received at Terminal | 05-Jul-09 | 169 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 655 | 654 | IP 3531 | GCIU205585 | 20'DV | SOHAR | Received at Terminal | 08-Aug-09 | 135 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 656 | 655 | IP 3531 | GCIU205586 | 20'DV | SOHAR | Received at Terminal | 07-Jul-09 | 167 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 657 | 656 | IP 3531 | GCIU205593 | 20'DV | SOHAR | Received at Terminal | 05-Jul-09 | 169 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 658 | 657 | IP 3531 | GCIU205597 | 20'DV | SOHAR | Received at Terminal | 07-Jul-09 | 169 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 659 | 658 | IP 3531 | GCIU205599 | 20'DV | SOHAR | Received at Terminal | 29-Jun-09 | 135 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 660 | 659 | IP 3531 | GCIU205095 | 20'DV | SOHAR | Received at Terminal | 08-Jun-09 | 175 | Sohar Intl Cntr Terminal — ANNEX — OMAN/01 |
| 661 | 660 | IP 3507 | GCIU205083 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 662 | 661 | IP 3507 | GCIU205056 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 663 | 662 | IP 3507 | GCIU205113 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 664 | 663 | IP 3507 | GCIU205140 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 665 | 664 | IP 3507 | GCIU205151 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 666 | 665 | IP 3507 | GCIU205211 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 667 | 666 | IP 3507 | GCIU205212 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 668 | 667 | IP 3507 | GCIU205260 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 669 | 668 | IP 3507 | GCIU205283 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 670 | 669 | IP 3507 | GCIU205309 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 671 | 670 | IP 3507 | GCIU205326 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 672 | 671 | IP 3507 | GCIU205385 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 673 | 672 | IP 3507 | GCIU205394 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 674 | 673 | IP 3507 | GCIU205422 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 675 | 674 | IP 3531 | GCIU205494 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |
| 676 | 675 | IP 3531 | GCIU205494 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) — ANNEX — TAMAT/01 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 677 | 676 | IP 3531 | GCIU205516 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |
| 678 | 677 | IP 3531 | GCIU205521 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |
| 679 | 678 | IP 3531 | GCIU205524 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |
| 680 | 679 | IP 3531 | GCIU205548 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |
| 681 | 680 | IP 3531 | GCIU205562 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |
| 682 | 681 | IP 3531 | GCIU205568 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |
| 683 | 682 | IP 3531 | GCIU205569 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |
| 684 | 683 | IP 3531 | GCIU205589 | 20'DV | TAMATAVE | Discharged fm vessel | 15-Sep-06 | 1193 | Tamatave (Toamasina) | ANNEX -- TAMAT/01 |

| No. | Contract | Container No. | TF | CURRENT LOCATION | Activity | AWAITING BERTH FOR VESSEL | Destination |
|---|---|---|---|---|---|---|---|
| 1 | IF 3507 | GCIU205020 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 2 | IF 3507 | GCIU205213 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 3 | IF 3507 | GCIU205105 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 4 | IF 3507 | GCIU205158 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 5 | IF 3507 | GCIU205169 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 6 | IF 3531 | GCIU205476 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 7 | IF 3507 | GCIU205229 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 8 | IF 3507 | GCIU205252 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 9 | IF 3507 | GCIU205244 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 10 | IF 3507 | GCIU205538 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 11 | IF 3507 | GCIU205355 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 12 | IF 3507 | GCIU205382 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 13 | IF 3507 | GCIU205368 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 14 | IF 3531 | GCIU205447 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 15 | IF 3531 | GCIU205476 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 16 | IF 3507 | GCIU205440 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 17 | IF 3507 | GCIU205455 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 18 | IF 3507 | GCIU205239 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 19 | IF 3507 | GCIU205498 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 20 | IF 3531 | GCIU205538 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 21 | IF 3507 | GCIU205001 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Mombasa |
| 22 | IF 3507 | GCIU205006 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 23 | IF 3507 | GCIU205010 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 24 | IF 3507 | GCIU205019 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 25 | IF 3507 | GCIU205048 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 26 | IF 3507 | GCIU205057 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 27 | IF 3507 | GCIU205066 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 28 | IF 3507 | GCIU205075 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 29 | IF 3507 | GCIU205006 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 30 | IF 3507 | GCIU205086 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 31 | IF 3507 | GCIU205114 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 32 | IF 3507 | GCIU205134 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 33 | IF 3507 | GCIU205143 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 34 | IF 3507 | GCIU205143 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 35 | IF 3507 | GCIU205152 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 36 | IF 3507 | GCIU205161 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 37 | IF 3507 | GCIU205182 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 38 | IF 3507 | GCIU205197 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 39 | IF 3507 | GCIU205199 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 40 | IF 3507 | GCIU205202 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 41 | IF 3507 | GCIU205223 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 42 | IF 3507 | GCIU205225 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 43 | IF 3507 | GCIU205256 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 44 | IF 3507 | GCIU205261 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 45 | IF 3507 | GCIU205279 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 46 | IF 3507 | GCIU205284 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 47 | IF 3507 | GCIU205293 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 48 | IF 3507 | GCIU205313 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 49 | IF 3507 | GCIU205333 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 50 | IF 3507 | GCIU205466 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 51 | IF 3531 | GCIU205485 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 52 | IF 3531 | GCIU205487 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 53 | IF 3531 | GCIU205512 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 54 | IF 3531 | GCIU205336 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 55 | IF 3531 | GCIU205405 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 56 | IF 3531 | GCIU205405 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 57 | IF 3531 | GCIU205415 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 58 | IF 3531 | GCIU205405 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 59 | IF 3531 | GCIU205169 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 60 | IF 3531 | GCIU205538 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 61 | IF 3531 | GCIU205466 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 62 | IF 3531 | GCIU205484 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 63 | IF 3531 | GCIU205493 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 64 | IF 3531 | GCIU205503 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 65 | IF 3531 | GCIU205521 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 66 | IF 3531 | GCIU205530 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 67 | IF 3531 | GCIU205512 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 68 | IF 3531 | GCIU205549 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 69 | IF 3531 | GCIU205553 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 70 | IF 3531 | GCIU205568 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 71 | IF 3531 | GCIU205537 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 72 | IF 3531 | GCIU205553 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 73 | IF 3531 | GCIU205567 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 74 | IF 3531 | GCIU205568 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |
| 75 | IF 3531 | GCIU205591 | 20'GP | KARACHI | Stuffed with cargo | G.Prosperity | Zanzibar |

ANNEX KHI/01

C/O FRIENDS KARACHI LTD
HUSSAIN TRADING AGENCIES (PVT) LTD.
HTAL HOUSE, 36-38, Timber Pond,
Keamari, Karachi - Pakistan.
Tel: 2852501-7 (7 Lines) Fax: 2851175

ANNEX MSA/01

C/O AFRICAN LINER AGENCIES
M/S HAKIZA TRANSPORT SERVICES
P.O.BOX 86961, MOMBASA, KENYA
TEL# 3434252 / FAX 3432928
hakiza@swiftmombasa.com

ANNEX BEIRA/01

MNICA FREIGHT SERVICES
LARGO DO BUZI,
1/6 P.O.BOX 44 / 258
BEIRA - MOZAMBIQUE
TEL # 323143, 325163

ANNEX OMAN/01

M/S. Khiraj Ramdas Shipping LLC ,
P.O.Box.19, Postal Code-311,
Al Ghubbah, Sohar, Sultanate of Oman
TEL : +968 268 409 07
FAX : + 968 268 432 06

ANNEX SHJ/01

C/O GULF LINER SHIPPING AGENCIES
GULFLINER CONTAINER TERMINAL
P.O. BOX 510, SHARJAH, UAE
TEL # +971-6-5281327
FAX # +971-6-5281425

ANNEX DAR/01

African Liner Agencies, Dar Es Salam
FO Box 7876
Dar es salaam, Tanzania
East Africa
Tel: +255 22 2133801/3
Fax:+255 22 2133788

ANNEX KHI/02

FRIENDS KARACHI LTD
217, KDT HOUSE,
M.A.JINNAH ROAD
KARACHI-74000 PAKISTAN
TEL#2314736
FAX#2310606
friends@friends-shipping.com

ANNEX MSA/02

C/O AFRICAN LINER AGENCIES
KENYA PORTS AUTHORITY
P.O.BOX 95009-80104
MOMBASA, KENYA
TELN 254-41-2112999

ANNEX DURBAN/01

FREIGHT MARINE SHIPPING
22 GARDINER STREET
DURBAN - 4001, S.A.
P.O.BOX 1524
DURBAN - 4001
TEL # 304-7491

ANNEX ZABR/01

THE SHIPPING CORPORATION OF ZANZIBAR
P.O. BOX 80, ZANZIBAR
TEL # 2230302, FAX 2232578

ANNEX SHJ/02

C/O GULF LINER SHIPPING AGENCIES
DUBAI - UAE
TEL # +971-4-3367676
FAX # +971-4-3368106

ANNEX DAR/02

CO. MA. MA
IMMEUBLE LA GITANE
7 RUE RICHELIEU
MAHAJANGA 401
B.P. 451, TEL 261 2062 242 78
FAX 261 2062 242 79
dir@comama.mg

ANNEX KHI/03

C/O FRIENDS KARACHI LTD
Pakistan International Container Terminal Ltd.
Berth No. 6 - 9, East Wharf, Keamari, Karachi.
+92 - (21) 111-11-PICT x 257
+92 - (21) 2859730
+92 (301) 8261206

ANNEX MSA/03

AFRICAN LINER AGENCIES
MOMBASSA - KENYA
MOMBASSA - KENYA
TEL# 254-11-229 985
FAX # 254-11-229 364
admin@alimsa.com

ANNEX INDIA/01

SAI SHIPPING PVT LTD
Sai Shipping Co. (P) Ltd
1112-A, Embassy Centre,
Mumbai 400 021, INDIA
Tel # +9122 66513649/66513600
Fax # +9122 22875178/22841127
agency@saishipp.com

ANNEX DXB/01

C/O GULF LINER SHIPPING AGENCIES
M/S STALCO L.L.C
P.O. Box 464, Dubai - U.A.E
Tel +971 4  3934 666/39 38 389
Fax +971 4  3934888

ANNEX DAR/01

C/O African Liner Agencies, Dar Es Salam
Tanzania Ports Authority
P.O BOX 9184, 1 BANDARI ROAD
TUNASANI, DAR ES SALAM, TANZANIA
TEL # 0255-2110601