**CHASE** ⬡

October 31, 2009 through November 30, 2009
Account Number: **000000893032972**

---

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          **Step 1 Balance:  $**_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

                                                                    **Step 2 Total:  $**_____

3. **Add Step 2 Total to Step 1 Balance.**                    **Step 3 Total:  $**_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                                    **Step 4 Total:  -$**_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $**_____

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬤

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Cash To Master Mv Caterina Ssn: 0271948 Trn: 0531500306Jo | $10,800.00 |
| 11/02 | Fedwire Debit Via: North Fork Bank/021407912 A/C: Global Container Lines Limitedgarden City, New York Imad: 1102B1Qgc07C008502 Trn: 3372500306Jo | 6,500.00 |
| 11/04 | Chips Debit Via: Citibank/0008 A/C: Shiptrade, Inc. Garden City, New York Ssn: 0263405 Trn: 2150200308Jo | 15,000.00 |
| 11/04 | Chips Debit Via: Citibank/0008 A/C: Vijaya Bank Mumbai 400 021, India Ben: Global Charts & Navaids Pvt. Lfort, Mumbai-400 001, India Ref: To Cover Bill Nos. 3821 And 4762 Ssn: 0234372 Trn: 1392900308Jo | 1,983.93 |
| 11/05 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Commercial Bank of Africa Ltd Nairobi, Kenya Ben: African Liner Agencies Mombasa, Kenya Ref: Bunkers Mv Global Prosperity Ssn: 0210735 Trn: 0738200309Jo | 20,000.00 |
| 11/05 | Chips Debit Via: Citibank/0008 A/C: Shiptrade, Inc. Garden City, New York Ssn: 0242398 Trn: 1360000309Jo | 13,000.00 |
| 11/09 | Chips Debit Via: Citibank/0008 A/C: Shiptrade, Inc. Garden City, New York Ssn: 0301070 Trn: 2151800313Jo | 45,000.00 |
| 11/09 | Chips Debit Via: Citibank/0008 A/C: Shiptrade, Inc. Garden City, New York Ssn: 0301072 Trn: 2151900313Jo | 30,000.00 |
| 11/09 | Chips Debit Via: Wachovia Bank NA/0509 A/C: The Bank of Sharjah Sharjah, United Arab Emirates Ben: AL Mubarak Overseas Llc Dubai, United Arab Emirates Ref: Mv Global Precision, Invoice Number1872 Dtd 7/Nov./2009 Ssn: 0289218 Trn: 1795800313Jo | 7,888.42 |
| 11/09 | Fedwire Debit Via: North Fork Bank/021407912 A/C: Global Container Lines Limitedgarden City, New York Imad: 1109B1Qgc03C005394 Trn: 3912000313Jo | 5,000.00 |
| 11/10 | Fedwire Debit Via: North Fork Bank/021407912 A/C: Global Container Lines Limitedgarden City, NY Imad: 1110B1Qgc05C004122 Trn: 2639100314Jo | 40,000.00 |
| 11/12 | Fedwire Debit Via: North Fork Bank/021407912 A/C: Global Container Lines Limitedgarden City, New York Imad: 1112B1Qgc07C001354 Trn: 0317600316Jo | 40,000.00 |
| 11/17 | Chips Debit Via: Wachovia Bank NA/0509 A/C: The Bank of Sharjah Sharjah, United Arab Emirates Ben: AL Mubarak Overseas Llc Dubai, United Arab Emirates Ref: Supply of Fuel And Fresh Water, Mv Global Precision, Inv. 1874 Nossn: 0303233 Trn: 4034100321Jo | – 10,035.99 |
| 11/19 | Chips Debit Via: Hsbc Bank USA/0108 A/C: Hsbc Singapore Singapore 049320 Ben: Panmark Impex Pte Ltd. Bangladesh Ref: To Cover Dn Qcll/Cs/Dn/2009/002 Dated November 19, 2009 Ssn: 0303814 Trn: 4260600323Jo | 32,500.00 |
| 11/20 | Chips Debit Via: Citibank/0008 A/C: Sa-Cceybddh Ben: Uni-Global Business Ltd. Dhaka - 1212, Bangladesh Ref: Mv Global Progress V9410 Un Reft 1402 Ssn: 0288679 Trn: 2046400324Jo | 35,000.00 |
| 11/20 | Chips Debit Via: Citibank/0008 A/C: Sa-Cceybddh Ben: United Container Services Ltd.Dhaka - 1212, Bangladesh Ref: Mv Global Progress V9410 Un Rfp 1402 Ssn: 0288681 Trn: 2046500324Jo | 25,000.00 |
| 11/23 | Chips Debit Via: Citibank/0008 A/C: Shiptrade, Inc. Garden City, New York 11530 Ssn: 0246227 Trn: 1249500327Jo | 30,000.00 |
| 11/23 | Chips Debit Via: Citibank/0008 A/C: Shiptrade, Inc. Garden City, New York Ssn: 0246226 Trn: 1249600327Jo | 2,000.00 |
| 11/24 | Chips Debit Via: Hsbc Bank USA/0108 A/C: Bank Asia Ltd Chittagong Bangladesh Ben: M/S S & S Ship Management Chittagong, Bangladesh Ref: Mv Global Progress Advance Payment On Accouint Ssn: 0269094 Trn: 2236700328Jo | 200,000.00 |
| 11/24 | Chips Debit Via: Citibank/0008 A/C: Sa-Cceybddh Ben: Uni-Global Business Ltd. Dhaka, Bangladesh Ref: Mv Global Progress Pda V3 + Os D/A Last Call Ssn: 0256030 Trn: 1825400328Jo | 30,000.00 |
| 11/24 | Book Transfer Debit A/C: Hdfc Bank Ltd Kanjur Marg East/Mumbai India 400Ref: Mv Global Progress Spares Trn: 3122800328Jo | 17,000.00 |



October 31, 2009 through November 30, 2009
Account Number: **000000893032972**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890-Ellezelles, Belgium Ref: On Account Inland Transportation Ssn: 0262231 Trn: 1386100329Jo | 200,000.00 |
| 11/25 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Trn: 3934800329Jo | 20,000.00 |
| 11/25 | Chips Debit Via: Citibank/0008 A/C: Sa-Cceybddh Ben: Uni-Global Business Ltd. Dhaka, Bangladesh Ref: Estimated D/A Global Progress Ssn: 0333801 Trn: 2951000329Jo | 15,000.00 |
| 11/30 | Fedwire Debit Via: North Fork Bank/021407912 A/C: Global Container Lines Limitedgarden City, New York Imad: 1130B1Qgc05C006926 Trn: 5014100334Jo | 10,000.00 |
| **Total Electronic Withdrawals** | | **$861,708.34** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | Account Analysis Settlement Charge | $650.51 |
| **Total Other Withdrawals, Fees & Charges** | | **$650.51** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 11/02 | $193,242.66 | 11/17 | 396,606.81 |
| 11/03 | 197,769.66 | 11/18 | 626,795.81 |
| 11/04 | 180,785.73 | 11/19 | 594,295.81 |
| 11/05 | 147,785.73 | 11/20 | 534,295.81 |
| 11/09 | 59,897.31 | 11/23 | 502,295.81 |
| 11/10 | 59,897.31 | 11/24 | 255,295.81 |
| 11/12 | 19,897.31 | 11/25 | 20,295.81 |
| 11/16 | 406,642.80 | 11/30 | 10,295.81 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 260180
Baton Rouge, LA 70826 - 0180

October 31, 2009 through November 30, 2009
Account Number: **000000745289777**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001019 DDA 802 141 33509 - NNNNN T 1 000000000 64 0000
GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

---

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $413.00 |
| **Ending Balance** | 0 | $413.00 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

Your service charges, fees and earnings credit have been calculated through account analysis.

 CHASE

October 31, 2009 through November 30, 2009
Account Number: **00000745289777**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**      Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | | Date | Amount | | Date | Amount |
|------|--------|--|------|--------|--|------|--------|
| _____ | _____ | | _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ | | _____ | _____ |

                                                                    Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                          Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | | Check Number or Date | Amount |
|----------------------|--------|--|----------------------|--------|
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |

                                                                    Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 EQUAL HOUSING LENDER   JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

October 31, 2009 through November 30, 2009
Account Number: **000000957153031**



00004299 DRE 802 143 33509 - NNNNN T 1 000000000 61 0000
GLOBAL CONTAINER LINES LIMITED
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## IMPORTANT NOTICE ABOUT YOUR ACCOUNT

We strictly prohibit the use of your accounts to conduct any transactions involving unlawful Internet gambling or any other illegal activity. This includes accepting or receiving any funds or deposits to your accounts from unlawful Internet gambling or other illegal activity. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## SAVINGS SUMMARY    Chase Business High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $5,658.66 |
| Deposits and Additions | 1 | 0.23 |
| Ending Balance | 1 | $5,658.89 |
| | | |
| Annual Percentage Yield Earned This Period | | 0.05% |
| Interest Earned This Period | | $0.23 |
| Interest Paid Year-to-Date | | $1.27 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

You could earn an even higher interest rate on your Chase Business High Yield Savings account if you link it to a qualifying checking account.  Visit any of our branches for details or call us at the telephone number on your statement.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $5,658.66 |
| 11/30 | Interest Payment | 0.23 | 5,658.89 |
| | Ending Balance | | $5,658.89 |

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

CHASE

October 31, 2009 through November 30, 2009
Account Number: **000000957153031**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:** **Step 1 Balance: $______________**

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Step 2 Total: $______________**

**3. Add Step 2 Total to Step 1 Balance.** **Step 3 Total: $______________**

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total: -$______________**

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $______________**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

Page:   1

GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BOULEVARD
SUITE 103
GARDEN CITY NY 11530

Account Number:   55302050
Statement Date:   11/30/09

ME

CHECKING                    GLOBAL CONTAINER LINES LTD              Acct  55302050

| | | | |
|---|---|---|---|
| Beginning Balance | 11/01/09 | 338,973.64 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 2 | 332,643.89 | |
| ** Ending Balance | 11/30/09 | 6,329.75 | ** |
| Service Charge | | .00 | |

- - - - - - - - - - - - -        Other Withdrawals        - - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 11/02 | | 70,015.00 | 1066 |
| 11/02 | | 262,628.89 | PAYOFF LN#1022002032 |

- - - - - - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | 6,329.75 | | | | |

Page:    1

GLOBAL CONTAINER LINES LTD
MARGIN A/C                                     Account Number:      55302051
100 QUENTIN ROOSEVELT BOULEVARD                Statement Date:      11/30/09
SUITE 103
GARDEN CITY NY 11530                                                ME

CHECKING                    GLOBAL CONTAINER LINES LTD        Acct  55302051
                            MARGIN A/C

            Beginning Balance      11/01/09        56,250.00
            Deposits / Misc Credits        0            .00
            Withdrawals / Misc Debits      0            .00
        ** Ending Balance          11/30/09        56,250.00   **
            Service Charge                               .00



Direct inquiries to Customer Service
(877) 694-9111

GLOBAL CONTAINER LINES LIMITED
100 QUENTIN ROOSEVELT BLVD STE 103
GARDEN CITY NY  11530-4843              13556

|||||||||||||||||||||||||||||||||||||||||||||||||||

6 ENCLOSURES        Page        1

**Business Checking**              402402 518 3

|  |  |  |
|---|---|---|
| Opening balance | 11-01-09 | 790.27 |
| +Deposits/Credits | 4 | 61,500.00 |
| -Checks/Debits | 7 | 51,446.15 |
| -Service charge |  | 0.00 |
| Ending balance | 11-30-09 | 10,844.12 |
| Days in Statement Period | 30 |  |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
|  | Beginning Balance |  |  |  | 790.27 |
| 11-02 | Wire transfer deposit |  |  | 6,500.00 | 7,290.27 |
|  | GLOBAL CONTAINER LINES LIM | 110209 |  |  |  |
| 11-05 | Check Withdrawal | 5587 | 5,000.00 |  | 2,290.27 |
| 11-06 | Check Withdrawal | 5589 | 35.00 |  | 2,255.27 |
| 11-09 | Wire transfer deposit |  |  | 5,000.00 | 7,255.27 |
|  | GLOBAL CONTAINER LINES LIM | 110909 |  |  |  |
| 11-09 | Check Withdrawal | 5588 | 1,200.00 |  | 6,055.27 |
| 11-12 | Wire transfer deposit |  |  | 40,000.00 | 46,055.27 |
|  | GLOBAL CONTAINER LINES LIM | 111209 |  |  |  |
| 11-12 | Check Withdrawal | 5591 | 40,000.00 |  | 6,055.27 |
| 11-17 | Check Withdrawal | 5590 | 5,000.00 |  | 1,055.27 |
| 11-23 | Check Withdrawal | 5592 | 54.25 |  | 1,001.02 |
| 11-25 | Analysis service charge debit |  | 156.90 |  | 844.12 |
|  | ANALYSIS CHRG |  |  |  |  |
| 11-30 | Wire transfer deposit |  |  | 10,000.00 | 10,844.12 |
|  | GLOBAL CONTAINER LINES LIM | 113009 |  |  |  |
|  | Ending balance |  |  |  | 10,844.12 |

**CHECKS PAID DURING STATEMENT PERIOD**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11-05 | 5587 | 5,000.00 | 11-09 | 5588 | 1,200.00 |
| 11-06 | 5589 | 35.00 | 11-17 | 5590 | 5,000.00 |
| 11-12 | 5591 | 40,000.00 | 11-23 | 5592 | 54.25 |

\* - - - - - - - - - - - - - - - EFT ACTIVITY - - - - - - - - - - - - - - - \*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11-02 | GLOBAL CONTAINER LINES LIM | 6,500.00 |
| 11-09 | GLOBAL CONTAINER LINES LIM | 5,000.00 |

Continued on next page

Capital One Bank is a trade name of Capital One, N. A.
and does not refer to a separately insured institution.          Capital One, N.A., Member FDIC    EQUAL HOUSING LENDER          HNSTLN

0-2
00013556
07 091202 PAGE 00001 OF 00003
COLR0848 6056 0034 108

## An Important Message to Our Clients
### Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

**In Case of Errors or Questions About Your Electronic Transfers:**

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

### *The following section applies only to consumer accounts:*

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly.  If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United States) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

### *The following section applies only to commercial accounts:*

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

**Account Reconciliation:**

| THIS FORM IS DESIGNED TO HELP YOU BALANCE YOUR CHECKBOOK | | | | | | | |
|---|---|---|---|---|---|---|---|
| BALANCE SHOWN ON STATEMENT: | | | | | | BALANCE SHOWN IN CHECKBOOK: | |
| ADD (+) DEPOSITS NOT CREDITED TO THIS STATEMENT: | | (+) | | | | | |
| OUTSTANDING CHECKS NOT CHARGED TO THE ACCOUNT: | | | | | | LIST ANY BANK CHARGES AND/OR RETURNED CHECKS | |
| CK# | AMOUNT | CK# | AMOUNT | CK# | AMOUNT | DATE | AMOUNT |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  | TOTAL | TOTAL | |
| SUBTRACT (-) TOTAL OF CHECKS NOT CHARGED FROM BALANCE ON STATEMENT: | | (-) | | | | SUBTRACT (-) TOTAL BANK CHARGES: | (-) |
| BALANCE FOR STATEMENT: | | | | | | BALANCE FOR CHECKBOOK: | |

THESE TWO BALANCES SHOULD AGREE

Capital One, N.A., Member FDIC

HNSTLB



**Capital One Bank**

| Business Checking | 402402 518 3 | Page | 2 |
|---|---|---|---|

\* - - - - - - - - - - - - EFT ACTIVITY - - - - - - - - - - - - \*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11-12 | GLOBAL CONTAINER   LINES LIM | 40,000.00 |
| 11-30 | GLOBAL CONTAINER   LINES LIM | 10,000.00 |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A. and does not refer to a separately insured institution.

Capital One, N.A., Member FDIC    EQUAL HOUSING LENDER

0-2

00013556

07 091202 PAGE 00002 OF 00003

COL80848 6056 0034 108

HNSTLN

Images begin on the following page.



**Capital One Bank**

---

| Check | Date | Amount |
|-------|------|--------|
| #5587 | 11/05 | $5,000.00 |
| #5588 | 11/09 | $1,200.00 |
| #5589 | 11/06 | $35.00 |
| #5590 | 11/17 | $5,000.00 |
| #5591 | 11/12 | $40,000.00 |
| #5592 | 11/23 | $54.25 |



Investment Services

An Affiliate of Capital One N.A.
265 Broadhollow Road
Melville, NY 11747
631-577-5800

Member FINRA/SIPC

Statement Period:  11/01/2009 To 11/30/2009

Page 1 of 2

**Global Container Lines Limited**
**Attn: Kazam Paksima**
**100 Quentin Roosevelt Blvd**
**Garden City, NY 11530**

> **Please report promptly, 800-248-3919, any inaccuracy or discrepancy in your account.  To further protect your rights, including rights under Securities Investor Protection Act (SIPA), you should reconfirm any issue in writing to the address noted above.**

**Account: 040-0061**

| Balance Summary as of 11/30/2009 | |
|---|---|

| Investment Product(s) | Market Value |
|---|---|
| Federated Treasury Cash Series | $1,033.78 |
| | **$1,033.78** |

| Dividend Summary Year to Date | |
|---|---|

| Investment Product(s) | Dividend Income |
|---|---|
| Federated Treasury Cash Series | $0.00 |
| | **$0.00** |

NOT FDIC INSURED • MAY LOSE VALUE • NO BANK GUARANTEE • NOT A DEPOSIT • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY



**Investment Services**

An Affiliate of Capital One N.A.
265 Broadhollow Road
Melville, NY 11747       Member FINRA/SIPC
631-577-5800    Statement Period: 11/01/2009 To 11/30/2009

**Global Container Lines Limited**
**Attn: Kazam Paksima**
**Account: 040-0061**

Page 2 of 2

## Transaction Detail

| Trade Date | Transaction Description | # Shares | Price | Trans. Amt. | Market Value |
|---|---|---|---|---|---|

**Federated Treasury Cash Series**
Fund Acronym: TCS / Fund Number: 135

**Previous Balance**    **$1,033.78**

**Ending Balance**    **$1,033.78**

The 30 day net yield as of 11/30/2009 will be 0.00%

The Federal Deposit Insurance Corporation ("FDIC") requires banks to provide sweep account customers with this disclosure: Funds swept from a deposit account and transferred to the money market fund are not "deposits" within the meaning of 12 U.S.C. § 1813(l) and thus are not insured by the FDIC. In the event of Bank failure, funds that have been transferred to the money market fund will be considered part of your assets held in the money market fund. If the Bank fails before the funds are transferred to the money market fund, the funds will be considered "deposits" within the meaning of 12 U.S.C. § 1813(l) and insured by the FDIC up to the maximum amount allowed by law for all deposits held at Bank in the same legal category of ownership.

NOT FDIC INSURED • MAY LOSE VALUE • NO BANK GUARANTEE • NOT A DEPOSIT • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY



**NBP**

*National Bank of Pakistan*

<u>Statement of Account</u>

Page: 1    **NON-FDIC BANK**

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX
AJELTAKE ROAD, AJELTAKE ISLAND
MAJURO, MARSHALL ISLAND MH96960

Account Number:    55302080
Statement Date:    11/30/09

NE

CHECKING             GCL SHIPPING CORP. MARSHALL ISLAND     Acct  55302080

| | | | |
|---|---|---|---|
| Beginning Balance | 11/01/09 | 2,576.24 | |
| Deposits / Misc Credits | 9 | 2,748,182.95 | |
| Withdrawals / Misc Debits | 17 | 2,728,407.39 | |
| ** Ending Balance | 11/30/09 | 22,351.80 | ** |
| Service Charge | | .00 | |

- - - - - - - - - - -      Miscellaneous Deposits      - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 11/02 | 70,000.00 | | 1066 |
| 11/13 | 2,177,282.93 | | NEW LOAN GCL SH LN 1022002051 |
| 11/16 | 200,900.00 | | INCREASE LOAN #1022002051 |
| 11/17 | 200,000.00 | | INCREASE LN#1022002051 GCL S.C.MARSHALLI |
| 11/17 | 32,608.70 | | CK 9782303239 |
| 11/17 | 32,608.70 | | CK 1713416 |
| 11/17 | 13,043.48 | | CK 270046249 |
| 11/17 | 10,869.57 | | CK 110878362 |
| 11/17 | 10,869.57 | | CK 110878361 |

- - - - - - - - - - -      Other Withdrawals      - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 11/02 | | 70,000.00 | INTEREST PYMNT LN#1022001867 |
| 11/13 | | 800,015.00 | MI022 |
| 11/13 | | 280,015.00 | M-1025 |
| 11/13 | | 253,206.54 | MI023 |
| 11/13 | | 197,015.00 | M-1028 |
| 11/13 | | 177,292.92 | MI024 |
| 11/13 | | 144,857.72 | M-1029 |
| 11/13 | | 131,152.00 | M-1027 |
| 11/13 | | 106,504.00 | M-1026 |
| 11/13 | | 87,359.21 | M-1030 |
| 11/16 | | 135,915.00 | M1032 |
| 11/16 | | 65,015.00 | MI031 |
| 11/17 | | 200,015.00 | M1033 |
| 11/18 | | 30,015.00 | M1035 |
| 11/18 | | 10,015.00 | M1034 |
| 11/24 | | 30,000.00 | MI036 |
| 11/24 | | 10,015.00 | M1037 |

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street New York, NY 10006   Ph: (212) 344-8822   Fax: (212) 809-4720   email: operations@nbpusa.com



**National Bank of Pakistan**

<u>Statement of Account</u>                              Page:   1   <u>NON-FDIC BANK</u>

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX                    Account Number:        55302081
AJELTAKE ROAD, AJELTAKE ISLAND           Statement Date:        11/30/09
MAJURO, MARSHALL ISLAND MH96960

                                                                    ME

CHECKING                    GCL SHIPPING CORP. MARSHALL ISLAND      Acct   55302081

           Beginning Balance      11/01/09          1,000.00
           Deposits / Misc Credits        0              .00
           Withdrawals / Misc Debits      0              .00
        ** Ending Balance         11/30/09          1,000.00  **
           Service Charge                                .00

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street New York NY 10005  Ph: (212) 344-8822  Fax: (212) 809-4720  email: operations@nbpusa.com

1:12 PM
01/20/10

# SHIPTRADE, INC.
## Check Detail
### November 13 - 30, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/18/2009 | SERVICE CHARG... | | 10100 · CITIBANK... | | -128.77 |
| | | | | | 52000 · BANK CH... | -128.77 | 128.77 |
| TOTAL | | | | | | -128.77 | 128.77 |
| Check | | 11/18/2009 | ADP, INC. | | 10200 · CITIBANK... | | -73.99 |
| | | | | | 65300 · PAYROLL... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1156 | 11/19/2009 | UNION CENTRAL ... | | 10200 · CITIBANK... | | -8,838.20 |
| | | | | | 66100 · TAXES-FI... | -934.73 | 934.73 |
| | | | | | 65300 · PAYROLL... | -7,903.47 | 7,903.47 |
| TOTAL | | | | | | -8,838.20 | 8,838.20 |
| Check | 1157 | 11/20/2009 | UNION CENTRAL ... | | 10200 · CITIBANK... | | -314.92 |
| | | | | | 61000 · 401K EXP... | -314.92 | 314.92 |
| TOTAL | | | | | | -314.92 | 314.92 |
| Check | 1158 | 11/25/2009 | UNION CENTRAL ... | | 10200 · CITIBANK... | | -314.92 |
| | | | | | 61000 · 401K EXP... | -314.92 | 314.92 |
| TOTAL | | | | | | -314.92 | 314.92 |
| Check | 1159 | 11/23/2009 | UNION CENTRAL ... | | 10200 · CITIBANK... | | -8,838.24 |
| | | | | | 66100 · TAXES-FI... | -934.75 | 934.75 |
| | | | | | 65300 · PAYROLL... | -7,903.49 | 7,903.49 |
| TOTAL | | | | | | -8,838.24 | 8,838.24 |
| Check | 1160 | 11/23/2009 | ADP, INC. | | 10200 · CITIBANK... | | -73.99 |
| | | | | | 65300 · PAYROLL... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1161 | 11/25/2009 | ADP, INC. | | 10200 · CITIBANK... | | -73.99 |
| | | | | | 65300 · PAYROLL... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 10147 | 11/20/2009 | SHAIKH ABDULL... | | 10200 · CITIBANK... | | -1,357.59 |
| | | | | | 65300 · PAYROLL... | -1,357.59 | 1,357.59 |
| TOTAL | | | | | | -1,357.59 | 1,357.59 |
| Check | 10148 | 11/20/2009 | RAMA AGNIHOTRI | | 10200 · CITIBANK... | | -1,170.12 |
| | | | | | 65300 · PAYROLL... | -1,170.12 | 1,170.12 |
| TOTAL | | | | | | -1,170.12 | 1,170.12 |

1:12 PM

01/20/10

# SHIPTRADE, INC.
## Check Detail
### November 13 - 30, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10149 | 11/20/2009 | HOSSEIN ALIZAD... | | 10200 · CITIBANK... | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10150 | 11/20/2009 | LORNA DAVIS | | 10200 · CITIBANK... | | -379.78 |
| | | | | | 65300 · PAYROLL... | -379.78 | 379.78 |
| TOTAL | | | | | | -379.78 | 379.78 |
| Check | 10151 | 11/20/2009 | SULEYMAN BUR... | | 10200 · CITIBANK... | | -729.11 |
| | | | | | 65300 · PAYROLL... | -729.11 | 729.11 |
| TOTAL | | | | | | -729.11 | 729.11 |
| Check | 10152 | 11/20/2009 | HARRIET KESHIN... | | 10200 · CITIBANK... | | -433.84 |
| | | | | | 65300 · PAYROLL... | -433.84 | 433.84 |
| TOTAL | | | | | | -433.84 | 433.84 |
| Check | 10153 | 11/20/2009 | HOMA NOZARTA... | | 10200 · CITIBANK... | | -660.77 |
| | | | | | 65300 · PAYROLL... | -660.77 | 660.77 |
| TOTAL | | | | | | -660.77 | 660.77 |
| Check | 10154 | 11/20/2009 | ALI         PAKSI... | | 10200 · CITIBANK... | | -3,782.06 |
| | | | | | 65300 · PAYROLL... | -3,782.06 | 3,782.06 |
| TOTAL | | | | | | -3,782.06 | 3,782.06 |
| Check | 10155 | 11/20/2009 | ALI DAVID PAKSI... | | 10200 · CITIBANK... | | -2,297.17 |
| | | | | | 65300 · PAYROLL... | -2,297.17 | 2,297.17 |
| TOTAL | | | | | | -2,297.17 | 2,297.17 |
| Check | 10156 | 11/20/2009 | BIJAN PAKSIMA | | 10200 · CITIBANK... | | -2,097.67 |
| | | | | | 65300 · PAYROLL... | -2,097.67 | 2,097.67 |
| TOTAL | | | | | | -2,097.67 | 2,097.67 |
| Check | 10157 | 11/20/2009 | KAZEM PAKSIMA | | 10200 · CITIBANK... | | -3,359.94 |
| | | | | | 65300 · PAYROLL... | -3,359.94 | 3,359.94 |
| TOTAL | | | | | | -3,359.94 | 3,359.94 |
| Check | 10158 | 11/20/2009 | DIANE SBOTO | | 10200 · CITIBANK... | | -586.77 |
| | | | | | 65300 · PAYROLL... | -586.77 | 586.77 |
| TOTAL | | | | | | -586.77 | 586.77 |
| Check | 10159 | 11/20/2009 | HORMOZ SHAYE... | | 10200 · CITIBANK... | | -3,165.19 |
| | | | | | 65300 · PAYROLL... | -3,165.19 | 3,165.19 |
| TOTAL | | | | | | -3,165.19 | 3,165.19 |

**SHIPTRADE, INC.**
**Check Detail**
November 13 - 30, 2009

1:12 PM
01/20/10

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10160 | 11/25/2009 | SHAIKH ABDULL... | | 10200 · CITIBANK... | | -1,357.60 |
| | | | | | 65300 · PAYROLL... | -1,357.60 | 1,357.60 |
| TOTAL | | | | | | -1,357.60 | 1,357.60 |
| Check | 10161 | 11/25/2009 | RAMA AGNIHOTRI | | 10200 · CITIBANK... | | -1,170.12 |
| | | | | | 65300 · PAYROLL... | -1,170.12 | 1,170.12 |
| TOTAL | | | | | | -1,170.12 | 1,170.12 |
| Check | 10162 | 11/25/2009 | HOSSEIN ALIZAD... | | 10200 · CITIBANK... | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10163 | 11/25/2009 | LORNA DAVIS | | 10200 · CITIBANK... | | -379.78 |
| | | | | | 65300 · PAYROLL... | -379.78 | 379.78 |
| TOTAL | | | | | | -379.78 | 379.78 |
| Check | 10164 | 11/25/2009 | SULEYMAN BUR... | | 10200 · CITIBANK... | | -729.10 |
| | | | | | 65300 · PAYROLL... | -729.10 | 729.10 |
| TOTAL | | | | | | -729.10 | 729.10 |
| Check | 10165 | 11/25/2009 | HARRIET KESHIN... | | 10200 · CITIBANK... | | -433.83 |
| | | | | | 65300 · PAYROLL... | -433.83 | 433.83 |
| TOTAL | | | | | | -433.83 | 433.83 |
| Check | 10166 | 11/25/2009 | HOMA NOZARTA... | | 10200 · CITIBANK... | | -660.76 |
| | | | | | 65300 · PAYROLL... | -660.76 | 660.76 |
| TOTAL | | | | | | -660.76 | 660.76 |
| Check | 10167 | 11/25/2009 | ALI . . . PAKSI... | | 10200 · CITIBANK... | | -3,782.06 |
| | | | | | 65300 · PAYROLL... | -3,782.06 | 3,782.06 |
| TOTAL | | | | | | -3,782.06 | 3,782.06 |
| Check | 10168 | 11/25/2009 | ALI DAVID PAKSI... | | 10200 · CITIBANK... | | -2,297.18 |
| | | | | | 65300 · PAYROLL... | -2,297.18 | 2,297.18 |
| TOTAL | | | | | | -2,297.18 | 2,297.18 |
| Check | 10169 | 11/25/2009 | BIJAN PAKSIMA | | 10200 · CITIBANK... | | -2,097.68 |
| | | | | | 65300 · PAYROLL... | -2,097.68 | 2,097.68 |
| TOTAL | | | | | | -2,097.68 | 2,097.68 |
| Check | 10170 | 11/25/2009 | KAZEM PAKSIMA | | 10200 · CITIBANK... | | -3,359.94 |
| | | | | | 65300 · PAYROLL... | -3,359.94 | 3,359.94 |
| TOTAL | | | | | | -3,359.94 | 3,359.94 |

1:12 PM
01/20/10

# SHIPTRADE, INC.
## Check Detail
### November 13 - 30, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10171 | 11/25/2009 | DIANE SBOTO | | 10200 · CITIBANK... | | -586.76 |
| | | | | | 65300 · PAYROLL... | -586.76 | 586.76 |
| TOTAL | | | | | | -586.76 | 586.76 |
| Check | 10172 | 11/25/2009 | HORMOZ SHAYE... | | 10200 · CITIBANK... | | -3,165.18 |
| | | | | | 65300 · PAYROLL... | -3,165.18 | 3,165.18 |
| TOTAL | | | | | | -3,165.18 | 3,165.18 |
| Check | 32434 | 11/17/2009 | USCIS | | 10100 · CITIBANK... | | -1,000.00 |
| | | | | | 63000 · PROFESS... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 32436 | 11/17/2009 | HAKER & OZISIK ... | | 10100 · CITIBANK... | | -2,250.00 |
| | | | | | 63000 · PROFESS... | -2,250.00 | 2,250.00 |
| TOTAL | | | | | | -2,250.00 | 2,250.00 |
| Check | 32437 | 11/19/2009 | PETTY CASH | | 10100 · CITIBANK... | | -500.00 |
| | | | | | 62000 · PETTY CA... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 32438 | 11/20/2009 | USCIS | | 10100 · CITIBANK... | | -475.00 |
| | | | | | 63000 · PROFESS... | -475.00 | 475.00 |
| TOTAL | | | | | | -475.00 | 475.00 |
| Check | 32439 | 11/20/2009 | UNION CENTRAL ... | | 10100 · CITIBANK... | | -1,466.50 |
| | | | | | 65300 · PAYROLL... | -1,071.66 | 1,071.66 |
| | | | | | 61000 · 401K EXP... | -394.84 | 394.84 |
| TOTAL | | | | | | -1,466.50 | 1,466.50 |
| Check | 32440 | 11/20/2009 | FEDEX | | 10100 · CITIBANK... | | -50.88 |
| | | | | | 59000 · OFFICE | -50.88 | 50.88 |
| TOTAL | | | | | | -50.88 | 50.88 |
| Check | 32441 | 11/20/2009 | NEW YORK STAT... | | 10100 · CITIBANK... | | -312.13 |
| | | | | | 56000 · INSURAN... | -312.13 | 312.13 |
| TOTAL | | | | | | -312.13 | 312.13 |
| Check | 32445 | 11/14/2009 | EMPIRE HEALTH ... | | 10100 · CITIBANK... | | -510.00 |
| | | | | | 56000 · INSURAN... | -510.00 | 510.00 |
| TOTAL | | | | | | -510.00 | 510.00 |
| Check | 32446 | 11/14/2009 | EMPIRE HEALTH ... | | 10100 · CITIBANK... | | -9,856.83 |
| | | | | | 56000 · INSURAN... | -9,856.83 | 9,856.83 |
| TOTAL | | | | | | -9,856.83 | 9,856.83 |

1:12 PM

01/20/10

# SHIPTRADE, INC.
## Check Detail
### November 13 - 30, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 32447 | 11/14/2009 | EMPIRE HEALTH ... | | 10100 · CITIBANK... | | -3,098.70 |
| | | | | | 56000 · INSURAN... | -3,098.70 | 3,098.70 |
| TOTAL | | | | | | -3,098.70 | 3,098.70 |
| Check | 32449 | 11/15/2009 | ALL AMERICA TR... | | 10100 · CITIBANK... | | -38.50 |
| | | | | | 59000 · OFFICE | -38.50 | 38.50 |
| TOTAL | | | | | | -38.50 | 38.50 |
| Check | 32450 | 11/15/2009 | OXFORD HEALTH... | | 10100 · CITIBANK... | | -1,278.64 |
| | | | | | 56000 · INSURAN... | -1,278.64 | 1,278.64 |
| TOTAL | | | | | | -1,278.64 | 1,278.64 |
| Check | 32451 | 11/15/2009 | UNITED HEALTH... | | 10100 · CITIBANK... | | -467.00 |
| | | | | | 56000 · INSURAN... | -467.00 | 467.00 |
| TOTAL | | | | | | -467.00 | 467.00 |
| Check | 32452 | 11/15/2009 | UNITED HEALTH... | | 10100 · CITIBANK... | | -36.90 |
| | | | | | 56000 · INSURAN... | -36.90 | 36.90 |
| TOTAL | | | | | | -36.90 | 36.90 |
| Check | 32453 | 11/15/2009 | UNITED HEALTH... | | 10100 · CITIBANK... | | -36.90 |
| | | | | | 56000 · INSURAN... | -36.90 | 36.90 |
| TOTAL | | | | | | -36.90 | 36.90 |
| Check | 32454 | 11/15/2009 | UNITED HEALTH... | | 10100 · CITIBANK... | | -533.50 |
| | | | | | 56000 · INSURAN... | -533.50 | 533.50 |
| TOTAL | | | | | | -533.50 | 533.50 |
| Check | 32455 | 11/15/2009 | UNITED HEALTH... | | 10100 · CITIBANK... | | -34.80 |
| | | | | | 56000 · INSURAN... | -34.80 | 34.80 |
| TOTAL | | | | | | -34.80 | 34.80 |
| Check | 32456 | 11/15/2009 | UNITED HEALTH... | | 10100 · CITIBANK... | | -34.80 |
| | | | | | 56000 · INSURAN... | -34.80 | 34.80 |
| TOTAL | | | | | | -34.80 | 34.80 |
| Check | 32457 | 11/24/2009 | PETTY CASH | | 10100 · CITIBANK... | | -500.00 |
| | | | | | 62000 · PETTY CA... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 32458 | 11/25/2009 | UNION CENTRAL ... | | 10100 · CITIBANK... | | -1,466.50 |
| | | | | | 65300 · PAYROLL... | -1,071.66 | 1,071.66 |
| | | | | | 61000 · 401K EXP... | -394.84 | 394.84 |
| TOTAL | | | | | | -1,466.50 | 1,466.50 |

Page 5

1:12 PM

01/20/10

# SHIPTRADE, INC.
## Check Detail
### November 13 - 30, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 32459 | 11/25/2009 | SUN LIFE AND H... | | 10100 · CITIBANK... | | -1,352.52 |
| | | | | | 56000 · INSURAN... | -1,352.52 | 1,352.52 |
| TOTAL | | | | | | -1,352.52 | 1,352.52 |
| Check | 32460 | 11/23/2009 | FEDEX | | 10100 · CITIBANK... | | -51.36 |
| | | | | | 59000 · OFFICE | -51.36 | 51.36 |
| TOTAL | | | | | | -51.36 | 51.36 |
| Check | 32463 | 11/23/2009 | FEDEX | | 10100 · CITIBANK... | | -93.44 |
| | | | | | 59000 · OFFICE | -93.44 | 93.44 |
| TOTAL | | | | | | -93.44 | 93.44 |
| Check | 32464 | 11/23/2009 | JEFFREY MANAG... | | 10100 · CITIBANK... | | -7,688.77 |
| | | | | | 64000 · RENT | -7,688.77 | 7,688.77 |
| TOTAL | | | | | | -7,688.77 | 7,688.77 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#893032972**
**FROM NOVEMBER 10,2009 TO NOVEMBER 30,2009**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| CAPITAL ONE BANK/GLOBAL | 12-Nov-09 | $ 40,000.00 |
| SERVICE CHARGES TO JPMARGAN CHASE/GLOBAL | 16-Nov-09 | $ 650.51 |
| ALMUBARAK OVERSEAS,BUNKERS&FRESH WATER | 17-Nov-09 | $ 10,035.99 |
| QC LOGISTICS,PURCHASE OF CONTAINERS FOR U.N.CARGO | 19-Nov-09 | $ 32,500.00 |
| UNI GLOBAL-BANGLADESH,G.PROGRESS V/9410 D/A | 20-Nov-09 | $ 35,000.00 |
| UNITED CONTAINER(UNI GLOBAL-BANGLADESH),G.PROGRESS V/9410 D/A | 20-Nov-09 | $ 25,000.00 |
| CITIBANK/SHIPTRADE,PAYROLL ACCOUNT | 23-Nov-09 | $ 30,000.00 |
| CITIBANK/SHIPTRADE | 23-Nov-09 | $ 2,000.00 |
| S&S SHIP MANAGEMENT,BUNKER-CHITTAGONG | 24-Nov-09 | $ 200,000.00 |
| UNI GLOBAL-BANGLADESH,G.PROGRESS V/9410 D/A | 24-Nov-09 | $ 30,000.00 |
| PIONEER DIESEL,G.PROGRESS SPARE PARTS | 24-Nov-09 | $ 17,000.00 |
| MERCURE INTERNATIONAL,INLAND TRANSPORTATION | 25-Nov-09 | $ 200,000.00 |
| GCL SHIPPING CORP LLC-U.A.E | 25-Nov-09 | $ 20,000.00 |
| UNI GLOBAL-BANGLADESH,G.PROGRESS V/9410 D/A | 25-Nov-09 | $ 15,000.00 |
| CAPITAL ONE BANK/GLOBAL | 30-Nov-09 | $ 10,000.00 |
| **TOTAL** | | **$ 667,186.50** |

**PAYMENTS FROM CAPITAL ONE/GLOBAL,ACCOUNT#402402 518 3**
**FROM NOVEMBER 10,2009 TO NOVEMBER 30,2009**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| FARBER,BLICHT,EYERMAN&HERZOG LLP,PROFESSIONAL FEES | 10-Nov-09 | $ 5,000.00 |
| CULLEN&DYKMAN LLP,LEGAL FEES FOR FILE#2016-00001 | 10-Nov-09 | $ 40,000.00 |
| BURAK GUNGOR,U.N VISIT | 17-Nov-09 | $ 54.25 |
| DEWITT STERNS,INSURANCE | 25-Nov-09 | $ 10,331.25 |
| BANK FEES | 25-Nov-09 | $ 156.90 |
| **TOTAL** | | **$ 55,542.40** |

**PAYMENTS FROM NATIONAL BANK OF PAKISTAN/GCL SHIPPING CORP.,ACCOUNT#55302080**
**FROM NOVEMBER 10,2009 TO NOVEMBER 30,2009**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| MERCURE INTERNATIONAL,INLAND TRANSPORTATION | 13-Nov-09 | $ 800,015.00 |
| ALAL-MOMBASA,CREW WAGES FOR G.PROSPERITY | 13-Nov-09 | $ 280,015.00 |
| S&S SHIP MANAGEMENT,BUNKER-CHITTAGONG | 13-Nov-09 | $ 253,206.54 |
| ALBA PETROLEUM | 13-Nov-09 | $ 197,015.00 |
| FAL ENERGY CO. | 13-Nov-09 | $ 177,292.92 |
| ALAL-MOMBASA,G.PROGRESS V/9112 D/A | 13-Nov-09 | $ 131,152.00 |
| ALAL-MOMBASA,G.PROSPERITY V/9111 D/A | 13-Nov-09 | $ 106,504.00 |
| ALAL-DAR ES SALAAM,G.PROSPERITY V/9111 D/A | 13-Nov-09 | $ 87,359.21 |
| ALAL-MOMBASA,CREW WAGES FOR G.PROGRESS | 13-Nov-09 | $ 144,857.72 |
| FAL ENERGY CO. | 16-Nov-09 | $ 135,915.00 |
| ENIGMA-MONROVIA,CATERINA CASH TO MASTER&AGENT AGENCY EXPENSES | 16-Nov-09 | $ 65,015.00 |
| ALBA PETROLEUM | 17-Nov-09 | $ 200,015.00 |
| CITIBANK/SHIPTRADE,PAYROLL ACCOUNT | 18-Nov-09 | $ 30,015.00 |
| CITIBANK/SHIPTRADE | 18-Nov-09 | $ 10,015.00 |
| CITIBANK/SHIPTRADE,PAYROLL ACCOUNT | 24-Nov-09 | $ 30,000.00 |
| CITIBANK/SHIPTRADE | 24-Nov-09 | $ 10,015.00 |
| **TOTAL** | | **$ 2,658,407.39** |

In re **Global Container Lines Limited** *
    Debtor

Case No.   09-78585 (AST)
Reporting Period:   11/10/09-11/30/09

### STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH 11/30/09 | CUMULATIVE-FILING TO DATE |
|---|---|---|
| Gross Revenues | 328,118 | 328,118 |
| Less: Returns and Allowances | - | - |
| Net Revenue | 328,118 | 328,118 |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | - | - |
| Add: Cost of Labor | - | - |
| Add: Other Costs (attach schedule) | - | - |
| Less: Ending Inventory | - | - |
| Cost of Goods Sold | - | - |
| Gross Profit | 328,118 | 328,118 |
| OPERATING EXPENSES | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Officer/Insider Compensation* | - | - |
| Insurance | 728,369 | 728,369 |
| Management Fees/Bonuses | - | - |
| Office Expense | - | - |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | 7,689 | 7,689 |
| Salaries/Commissions/Fees | 92,552 | 92,552 |
| Supplies | - | - |
| Taxes - Payroll | 2,804 | 2,804 |
| Taxes - Real Estate | - | - |
| Taxes - Other | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| 401K Expense | 1,420 | 1,420 |
| Bank Charges | 932 | 932 |
| Bunkers | 468,561 | 468,561 |
| Charter Hire | 424,000 | 424,000 |
| Container Rentals | 63,694 | 63,694 |
| Container Storage | 1,902 | 1,902 |
| Daily Running Expenses | 201,000 | 201,000 |
| Dry Docking | 46,283 | 46,283 |
| Exchange Difference | 9 | 9 |
| Insurance Premium | 28,448 | 28,448 |
| Marketing Expense | 54 | 54 |
| Mombassa Operational Equipments | 5,257 | 5,257 |
| Office | 8,419 | 8,419 |
| Other Container Expenses | 2,798 | 2,798 |
| Other Ships Voyage Expense | 84,243 | 84,243 |
| Port Expenses | 112,079 | 112,079 |
| Professional Fees | 48,725 | 48,725 |
| Ships Cargo Expense | 298,002 | 298,002 |
| Telephone | 27,511 | 27,511 |
| Total Operating Expenses Before Depreciation | 2,654,751 | 2,654,751 |
| Depreciation/Depletion/Amortization | 46,818 | 46,818 |
| Net Profit (Loss) Before Other Income & Expenses | (2,373,451) | (2,373,451) |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Sale of Asset | 35,592 | 35,592 |
| Interest Expense | 5,028 | 5,028 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | (2,332,831) | (2,332,831) |
| REORGANIZATION ITEMS | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| Net Profit (Loss) | (2,332,831) | (2,332,831) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re __Global Container Lines Limited *__
Debtor

Case No. __09-78585 (AST)__
Reporting Period: __11/04/09 - 11/30/09__

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | CONSOLIDATED MONTH 11/04/09 | CONSOLIDATED CUMULATIVE - FILING TO DATE | SHIPPEDLINE MONTH 11/04/09 | SHIPPEDLINE CUMULATIVE - FILING TO DATE | GLOBAL PROSPERITY MONTH 11/04/09 | GLOBAL PROSPERITY CUMULATIVE - FILING TO DATE | GLOBAL SHIPPING CORP. MONTH 11/04/09 | GLOBAL SHIPPING CORP. CUMULATIVE - FILING TO DATE | GLOBAL PROGRESS LLC MONTH 11/04/09 | GLOBAL PROGRESS LLC CUMULATIVE - FILING TO DATE | GILMORE SHIPPING MONTH 11/04/09 | GILMORE SHIPPING CUMULATIVE - FILING TO DATE | REDSTONE MONTH 11/04/09 | REDSTONE CUMULATIVE - FILING TO DATE | GLOBAL CONTAINER MONTH 11/04/09 | GLOBAL CONTAINER CUMULATIVE - FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 328,118 | 328,118 | 345,710 | 345,710 | | | | | | | | | | | (17,592) | (17,592) |
| Less: Returns and Allowances | | | | | | | | | | | | | | | | |
| Net Revenue | 328,118 | 328,118 | 345,710 | 345,710 | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | |
| Beginning Inventory | | | | | | | | | | | | | | | | |
| Add: Purchases | | | | | | | | | | | | | | | | |
| Add: Cost of Labor | | | | | | | | | | | | | | | | |
| Add: Other Costs (attach schedule) | | | | | | | | | | | | | | | | |
| Less: Ending Inventory | | | | | | | | | | | | | | | | |
| Cost of Goods Sold | | | | | | | | | | | | | | | | |
| **Gross Profit** | 328,118 | 328,118 | 345,710 | 345,710 | | | | | | | | | | | (17,592) | (17,592) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | | | |
| Auto and Truck Expense | | | | | | | | | | | | | | | | |
| Bad Debts | | | | | | | | | | | | | | | | |
| Contributions | | | | | | | | | | | | | | | | |
| Employee Benefits Programs | | | | | | | | | | | | | | | | |
| Officer/Insider Compensation* | | | | | | | | | | | | | | | | |
| Insurance | 728,369 | 728,369 | 17,553 | 17,553 | 235,160 | 235,160 | | | 235,160 | | 240,496 | | | | | |
| Management Fees/Bonuses | | | | | | | | | | | | | | | | |
| Office Expense | | | | | | | | | | | | | | | | |
| Pension and Profit-Sharing Plans | | | | | | | | | | | | | | | | |
| Repairs and Maintenance | | | | | | | | | | | | | | | | |
| Rent and Lease Expense | 7,689 | 7,689 | 7,689 | 7,689 | | | | | | | | | | | | |
| Salaries/Commissions/Fees | 92,552 | 92,552 | 86,792 | 86,792 | | | | | | | | | | | 5,760 | 5,760 |
| Supplies | 2,804 | 2,804 | 2,804 | 2,804 | | | | | | | | | | | | |
| Taxes - Payroll | | | | | | | | | | | | | | | | |
| Taxes - Real Estate | | | | | | | | | | | | | | | | |
| Taxes - Other | | | | | | | 12,350 | | | 19,120 | | | | | | |
| Travel and Entertainment | | | | | | | | | | | | | | | | |
| Utilities | | | | | | | | | | | | | | | | |
| Other (attach schedule) | | | | | | | | | | | | | | | | |
| 401k Expense | 1,420 | 1,420 | 1,420 | 1,420 | | | | | | | | | | | | |
| Bank Charges | 932 | 932 | | | | | | | | | | | | | 932 | 932 |
| Bunkers | 468,561 | 468,561 | | | | | | | | | 55,819 | | | | | |
| Charter Hire | 424,000 | 424,000 | | | | | | | | | 412,742 | | | | | |
| Container Rentals | 63,094 | 63,094 | | | | | | | | | 424,000 | | | | 424,000 | 424,000 |
| Container Storage | 1,902 | 1,902 | | | | | | | | | 63,094 | | | | 63,094 | 63,094 |
| Daily Running Expense | 201,000 | 201,000 | | | | | | | | | 201,000 | | | | 1,902 | 1,902 |
| Dry Docking | 46,283 | 46,283 | | | | | | | | | 14,911 | | | | | |
| Exchange Difference | 9 | 9 | | | | | | | | | | | | | 9 | 9 |

In re  Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 11/100/09-11/30/09

| Item | | | | | | Reporting Period |
|---|---|---|---|---|---|---|
| Insurance Premium | 28,448 | 28,448 | | | | 28,448 |
| Marketing Expense | 54 | 54 | | | | 54 |
| Miscellaneous Operational Equipments | 5,257 | 5,257 | | | | 5,257 |
| Office | 8,419 | 8,419 | 9,357 | | | (938) |
| Other Container Expenses | 2,798 | 2,798 | | | | 2,798 |
| Other Ships Voyage Expense | 84,243 | 84,243 | | | | 84,243 |
| Port Expenses | 112,079 | 112,079 | | | | 112,079 |
| Professional Fees | 48,725 | 48,725 | 3,725 | | | 45,000 |
| Ships Cargo Expense | 298,002 | 298,002 | | | | 298,002 |
| Telephone | 27,511 | 27,511 | 3,654 | | | 23,857 |
| Total Operating Expenses Before Depreciation | 2,654,751 | 2,654,751 | 132,994 | 247,410 | 354,280 | 512,228 |
| Depreciation/Depletion/Amortization | 46,818 | 46,818 | | 11,913 | 11,810 | 8,095 | 15,000 |
| NET PROFIT (LOSS) BEFORE OTHER INCOME & EXPENSES | (2,723,412) | (2,723,412) | (132,716) | (259,323) | (366,090) | (522,331) | (1,369,571) |
| OTHER INCOME AND EXPENSES | | | | | | |
| Other Income (attach schedule) | | | | | | |
| Sale of Asset | 35,592 | 35,592 | | | | 35,592 |
| Interest Expense | 5,028 | 5,028 | | | | 5,028 |
| Other Expenses (attach schedule) | | | | | | |
| NET PROFIT (LOSS) BEFORE REORGANIZATION ITEMS | (2,332,831) | (2,332,831) | (132,716) | (259,323) | (366,090) | (529,333) | (1,093,931) |
| REORGANIZATION ITEMS | | | | | | |
| Professional Fees | - | - | - | - | - | - |
| U. S. Trustee Quarterly Fees | - | - | - | - | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - | - | - | - | - |
| Gain (Loss) from Sale of Equipment | - | - | - | - | - | - |
| Other Reorganization Expenses (attach schedule) | - | - | - | - | - | - |
| Total Reorganization Expenses | - | - | - | - | - | - |
| Income Taxes | - | - | - | - | - | - |
| NET PROFIT (LOSS) | (2,332,831) | (2,332,831) | (132,716) | (259,323) | (366,090) | (529,333) | (1,093,931) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)

Reporting Period: 11/10/09-11/30/09

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH 11/30/2009 | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED 1/29/2009 |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 126,967 | - | 137,890 |
| Restricted Cash and Cash Equivalents(see continuation sheet) (R) | 3,202,920 | - | 3,202,920 |
| Accounts Receivable (Net) | 8,234,960 | - | 9,273,369 |
| Notes Receivable | - | - | - |
| Inventories | - | - | - |
| Prepaid Expenses | 4,023,116 | - | 4,180,283 |
| Professional Retainers | - | - | - |
| Other Current Assets(attach schedule) | - | - | - |
| Advances | 456,446 | - | 485,777 |
| Sundry | (1) | - | - |
| **TOTAL CURRENT ASSETS** | 16,044,408 | - | 17,280,239 |
| **PROPERTY AND EQUIPMENT** | | | |
| Real Property and Improvements | - | - | - |
| Machinery and Equipment | 21,352,324 | - | 21,352,324 |
| Furniture, Fixtures and Office Equipment | 5,158 | - | 5,158 |
| Leasehold Improvements | - | - | - |
| Vehicles | 5,939 | - | 5,939 |
| Less:  Accumulated Depreciation | (7,836,746) | - | (7,789,928) |
| **TOTAL PROPERTY & EQUIPMENT** | 13,526,675 | - | 13,573,493 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets (attach schedule) | - | - | - |
| Deferred Charges | 230,913 | - | 230,913 |
| Due to Affiliate- Shiptrade | 2,371,161 | - | 2,255,749 |
| Organization Expenses | 31,220 | - | 31,220 |
| Less:  Accumulated Amortization | (31,220) | - | (31,220) |
| **TOTAL OTHER ASSETS** | 2,602,074 | - | 2,486,662 |
| **TOTAL ASSETS** | 32,173,157 | - | 33,340,394 |
| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | 11/30/2009 | | 1/29/2009 |
| Accounts Payable | 1,772,378 | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - | - |
| Wages Payable | - | - | - |
| Notes Payable | 2,578,183 | - | - |
| Agency- Global | (233,270) | - | - |
| Due to (From) Parent | (351,137) | - | - |
| Loan Payable | 390,906 | - | - |
| Rent / Leases - Building/Equipment | - | - | - |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | - | - | - |
| Amounts Due to Insiders* | - | - | - |
| Other Post-petition Liabilities(attach schedule) | - | - | - |
| Accrued Expenses | 8,838 | - | - |
| **TOTAL POST-PETITION LIABILITIES** | 4,165,898 | - | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |
| Unsecured Debt | - | - | - |
| Accounts Payable | 14,313,582 | - | 17,413,886 |
| Agency- Global | 10,599,431 | - | 10,599,431 |
| Due to (From) Parent | (10,166,794) | - | (10,166,794) |
| Investment in Subsidiary | (244,934) | - | (244,934) |
| Loans | 9,493,880 | - | 9,493,880 |
| Loans & Exchanges | 57,975 | - | 57,975 |
| Loan Payable | 21,601,656 | - | 21,601,656 |
| Other Pre-petition Liabilities (attach schedule) | - | - | - |
| Accrued Expenses | 242,000 | - | 242,000 |
| **TOTAL PRE-PETITION LIABILITIES** | 45,896,796 | - | 48,997,100 |
| **TOTAL LIABILITIES** | 50,062,694 | - | 48,997,100 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 1,079,608 | - | 979,608 |
| Additional Paid-in Capital | 12,476,490 | - | 12,476,490 |
| Partners' Capital Account | - | - | - |
| Owner's Equity Account | - | - | - |
| Pre-Petition | - | - | - |
| Retained Earnings - Pre-Petition | (14,033,444) | - | (14,033,444) |
| Net Income/ (Loss)- Pre-Petition | (14,929,360) | - | (14,929,360) |
| Treasure Stock | (150,000) | - | (150,000) |
| Post- Petition | - | - | - |
| Retained Earnings - Post-petition | - | - | - |
| Net Income/ (Loss)- Post-Petition | (2,332,831) | - | - |
| Adjustments to Owner Equity(attach schedule) | - | - | - |
| Post-petition Contributions (attach schedule) | - | - | - |
| **NET OWNERS' EQUITY** | (17,889,537) | - | (15,656,706) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 32,173,157 | - | 33,340,394 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

Notes
(R) Cash held by foreign country/ Redstone

In re Global Container Lines Limited **
Debtor

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately) from post-petition obligations.

| ASSETS | CONSOLIDATED 11/30/2009 | CONSOLIDATED 11/4/2009 | SHIPTRADE 11/30/2009 | SHIPTRADE 11/4/2009 | GLOBAL PROSPERITY 11/30/2009 | GLOBAL PROSPERITY 11/4/2009 | GLOBAL SHIPPING CORP. 11/30/2009 | GLOBAL SHIPPING CORP. 11/4/2009 |
|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | |
| Unrestricted Cash and Cash Equivalents | 126,067 | | 21,407 | 21,407 | 41,560 | 41,560 | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | 137,890 | 3,202,920 | | | | | | |
| Accounts Receivable (Net) | 8,234,960 | 9,272,969 | | | | | | |
| Notes Receivable | | - | | | | | | |
| Inventories | - | - | | | | | | |
| Prepaid Expenses | 4,023,116 | 4,180,283 | | | 728,401 | 728,401 | 740,651 | 740,651 |
| Professional Retainers | | | | | | | | |
| Other Current Assets (attach schedule) | - | - | | | | | | |
| Advances | 456,466 | 485,777 | | | | | | |
| Sundry | - | - | | | | | | |
| **TOTAL CURRENT ASSETS** | 16,944,409 | 17,200,239 | 21,407 | 21,407 | 41,560 | 728,401 | 740,651 | 740,651 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | |
| Real Property and Improvements | 21,932,324 | 21,532,324 | | | | | | |
| Machinery and Equipment | 264,767 | 264,767 | 264,767 | 264,767 | 5,146,345 | 5,146,345 | 5,146,345 | 5,146,345 |
| Furniture, Fixtures and Office Equipment | 5,158 | 5,158 | | | | | | |
| Leasehold Improvements | - | - | | | | | | |
| Vehicles | 5,939 | 5,939 | | | | | | |
| Less Accumulated Depreciation | (7,936,746) | (7,989,928) | (264,767) | (264,767) | (603,305) | (603,305) | (671,592) | (671,592) |
| **TOTAL PROPERTY & EQUIPMENT** | 13,526,675 | 13,573,493 | - | - | 4,463,040 | 4,463,040 | 4,474,593 | 4,474,593 |
| **OTHER ASSETS** | | | | | | | | |
| Amounts due from Insiders* | | | | | | | | |
| Other Assets (attach schedule) | 230,913 | | | | | | | |
| Deferred Charges | 2,371,161 | 2,235,749 | | | | | | |
| Due to Affiliate | 31,220 | 31,220 | | | | | | |
| Organization Expenses | (31,220) | (31,220) | | | | | | |
| Less Accumulated Amortization | | | | | | | | |
| **TOTAL OTHER ASSETS** | 2,602,074 | 2,486,662 | - | - | | | | |
| **TOTAL ASSETS** | 32,170,156 | 33,349,894 | 21,407 | 21,407 | 41,560 | 5,191,441 | 5,215,664 | 5,215,664 |

In re Global Container Lines Limited *
Debtor

| | 11/7/2009 | 11/7/2009 | 11/7/2009 | 11/7/2009 | 11/7/2009 | 11/14/2009 | 11/21/2009 | 11/28/2009 |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | |
| Accounts Payable | 1,722,378 | | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | | | | | |
| Wages Payable | | | | | | | | |
| Notes Payable | 2,576,183 | | | | | | | |
| Agency - Global | (233,270) | (233,270) | | | (233,270) | | | |
| Due to (From) Parent | (351,137) | | 233,160 | | | | 235,160 | |
| Loan Payable | 390,906 | | | | | | | |
| Rent / Lease - Building/Equipment | | | | | | | (500,000) | |
| Secured Debt / Adequate Protection Payments | | | | | | | 400,000 | |
| Professional Fees | | | | | | | | |
| Amounts Due to Insiders* | | | | | | | | |
| Other Post-petition Liabilities (attach schedule) | | | | | | | | |
| Accrued Expenses | 8,838 | | | | | | (100,000) | |
| **TOTAL POST-PETITION LIABILITIES** | 4,163,908 | (233,270) | 235,160 | | (233,270) | | 235,160 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | |
| Secured Debt | | | | | | | | |
| Priority Debt | | | | | | | | |
| Unsecured Debt | | | | | | | | |
| Accounts Payable | 14,313,582 | 17,413,886 | | | | | | |
| Agency - Global | 10,939,431 | 10,939,431 | 2,706,431 | 2,706,431 | | | (1,988,012) | (2,420,246) |
| Due to (From) Parent | (10,166,796) | (10,166,796) | | | | | | |
| Investment in Subsidiary | (244,934) | (244,934) | | | | | | |
| Loans | 9,493,880 | 9,493,880 | 18,989 | 18,989 | | | | |
| Loans & Exchanges | 573,975 | 573,975 | 573,975 | 573,975 | | | | |
| Loan Payable | 21,601,656 | 21,601,656 | 10,049 | 10,049 | | | 6,000,000 | 2,177,283 |
| Other Pre-petition Liabilities (attach schedule) | | | | | | | | |
| Accrued Expenses | 242,000 | 242,000 | | | | | | |
| **TOTAL PRE-PETITION LIABILITIES** | 45,956,796 | 48,997,100 | 2,793,444 | 2,793,444 | | | 4,011,988 | (242,963) |
| **TOTAL LIABILITIES** | 50,962,694 | 48,997,100 | 2,560,174 | 2,560,174 | | | 4,247,148 | (242,963) |
| **OWNERS' EQUITY** | | | | | | | | |
| Capital Stock | 1,079,608 | 979,608 | 5,000 | 5,000 | | | | 100,000 |
| Additional Paid-In Capital | 12,476,690 | 12,476,690 | 4,477,690 | 4,477,690 | | | | |
| Partner's Capital Account | | | | | | | | |
| Owner's Equity Account | | | | | | | | |
| **Pre-Petition** | | | | | | | | |
| Retained Earnings - Pre-Petition | (14,033,444) | (14,033,444) | (6,802,576) | (6,802,576) | | | 1,159,491 | 132,635 |
| **Post-Petition** | | | | | | | | |
| Net Income (Loss)- Post-Petition | (431,598) | (431,598) | (431,598) | | | | 44,125 | 110,328 |
| Adjustments to Owner Equity (attach schedule) | (150,000) | (150,000) | | | | | | |
| Post-petition Contributions (attach schedule) | (2,332,831) | 212,716 | | | (259,323) | | | |
| **TOTAL EQUITY** | (2,558,760) | (2,338,760) | (2,751,484) | | 944,293 | | 1,203,616 | 242,963 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 53,070,157 | 53,040,504 | 10,498 | | 3,519,141 | | 5,215,604 | 242,963 |

*"Insider" is as defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUATION ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Other Assets | | | |

In re Global Container Lines Limited *
Debtor

| LIABILITIES AND OWNER'S EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Post-petition Liabilities | | |
| Adjustments to Owner's Equity | | |
| Post-Petition Contributions | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

Notes
(R) Cash held by foreign country / Redstone

| | GLOBAL PROGRESS LLC 11/30/2009 | GILMORE SHIPPING 11/30/2009 | GILMORE SHIPPING 11/30/2009 | REDSTONE 11/30/2009 | REDSTONE 11/30/2009 | GLOBAL CONTAINER 11/30/2009 | GLOBAL CONTAINER 11/30/2009 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Unrestricted Cash and Cash Equivalents | | | | 1,715 | 1,715 | 103,845 | 94,215 |
| Restricted Cash and Cash Equivalents (see continuation sheet) (B) | | | | 3,202,920 | 3,202,920 | 8,210,085 | 9,357,494 |
| Accounts Receivable (Net) | | | | 15,875 | 15,875 | | |
| Notes Receivable | | | | | | | |
| Inventories | | | | | | | |
| Prepaid Expenses | 1,242,187 | 1,547,992 | 1,562,905 | | | 523,656 | 634,540 |
| Professional Retainers | | | | | | | |
| Other Current Assets (attach schedule) | | | | | | | |
| Advances | | | | | | 456,446 | 485,777 |
| Sundry | | | | | | | |
| **TOTAL CURRENT ASSETS** | 1,233,067 | 1,547,992 | 1,562,905 | 3,220,510 | 3,220,510 | 9,301,032 | 10,672,026 |
| **PROPERTY & EQUIPMENT** | | | | | | | |
| Real Property and Improvements | | | | | | | |
| Machinery and Equipment | 5,102,855 | 3,497,068 | 3,497,068 | | | 7,341,289 | 7,341,289 |
| Furniture, Fixtures and Office Equipment | | | | | | 5,158 | 5,158 |
| Leasehold Improvements | | | | | | | |
| Vehicles | | | | | | 5,959 | 5,959 |
| Less: Accumulated Depreciation | (665,669) | (805,647) | (795,552) | | | (5,405,548) | (5,390,346) |
| **TOTAL PROPERTY & EQUIPMENT** | 4,437,186 | 2,691,421 | 2,699,316 | | | 1,946,838 | 1,961,838 |
| **OTHER ASSETS** | 4,432,376 | | | | | | |
| Amounts due from Insiders* | | | | | | | |
| Other Assets (attach schedule) | | | | | | | |
| Deferred Charges | | 230,913 | 230,913 | | | | |
| Due to Affiliate | (677,479) | | | | | 2,371,161 | 2,255,749 |
| Organization Expenses | | | | | | 31,220 | 31,220 |
| Less: Accumulated Amortization | | | | | | (31,220) | (31,220) |
| **TOTAL OTHER ASSETS** | | 230,913 | 230,913 | | | 2,371,161 | 2,255,749 |
| **TOTAL ASSETS** | 5,646,443 | 4,470,326 | 4,493,534 | 3,220,510 | 3,220,510 | 13,619,051 | 13,929,073 |

| BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE | LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | | 11/9/2009 | | 11/30/2009 | | 11/9/2009 | 11/30/2009 | | 11/9/2009 | 11/30/2009 | | 11/9/2009 |
| | | | *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | | | | | | | |
| | | | Accounts Payable | | | | - | | | 1,772,378 | | |
| | | | Taxes Payable (refer to FORM MOR-4) | | | | | | | | | |
| | | | Wages Payable | | | | | | | | | |
| | | | Notes Payable | | | | | | | 2,578,183 | | |
| | | | Agency- Global | | | | - | | | | | |
| 235,160 | | | Due to (From) Parent | 497,315 | | | | | | (817,872) | | |
| - | | | Loan Payable | - | | | | | | (9,994) | | |
| | | | Rent / Leases - Building/Equipment | | | | | | | | | |
| | | | Secured Debt / Adequate Protection Payments | | | | | | | | | |
| | | | Professional Fees | | | | | | | | | |
| | | | Amounts Due to Insiders* | | | | | | | | | |
| | | | Other Post-petition Liabilities (attach schedule) | | | | | | | | | |
| | | | Accrued Expenses | - | | | | | | 8,838 | | |
| 235,160 | - | - | *TOTAL POST-PETITION LIABILITIES* | 497,315 | - | - | - | - | - | 3,531,533 | - | - |
| | | | *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | | | | | | | |
| | | | Secured Debt | | | | | | | | | |
| | | | Priority Debt | | | | | | | | | |
| | | | Unsecured Debt | | | | | | | | | |
| | | | Accounts Payable | | | | 870,158 | | 870,158 | 13,443,424 | | 16,543,728 |
| | | | Agency- Global | | | | 7,893,000 | | 7,893,000 | | | |
| (1,404,632) | | (1,404,632) | Due to (From) Parent | 3,592,598 | | 3,592,598 | | | | (7,946,502) | | (7,946,502) |
| | | | Investment in Subsidiary | | | | | | | (244,934) | | (244,934) |
| | | | Loans | | | | 9,474,891 | | 9,474,891 | | | |
| | | | Loans & Exchanges | | | | | | | | | |
| 6,000,000 | | 6,000,000 | Loan Payable | 5,195,000 | | 5,195,000 | | | | 2,219,324 | | 2,219,324 |
| | | | Other Pre-petition Liabilities (attach schedule) | | | | | | | | | |
| | | | Accrued Expenses | 252,000 | | 252,000 | | | | (10,000) | | (10,000) |
| 4,595,368 | - | 4,595,368 | *TOTAL PRE-PETITION LIABILITIES* | 9,039,598 | - | 9,039,598 | 18,238,049 | - | 18,238,049 | 7,461,312 | - | 10,561,616 |
| 4,830,528 | | 4,595,368 | *TOTAL LIABILITIES* | 9,536,913 | | 9,039,598 | 18,238,049 | | 18,238,049 | 10,992,845 | | 10,561,616 |
| | | | *OWNERS' EQUITY* | | | | | | | | | |
| | | | Capital Stock | 497,068 | | 497,068 | 476,340 | | 476,340 | 1,200 | | 1,200 |
| | | | Additional Paid-In Capital | | | | | | | 7,998,800 | | 7,998,800 |
| | | | Partners' Capital Account | | | | | | | | | |
| | | | Owner's Equity Account | | | | | | | | | |
| | | | **Pre-Petition** | | | | | | | | | |
| 1,170,309 | | 1,170,309 | Retained Earnings - Pre-Petition | (2,504,002) | | (2,504,002) | (4,845,361) | | (4,845,361) | (2,343,940) | | (2,343,940) |
| (86,304) | | (86,304) | Net Income/ (Loss)- Pre-Petition | (2,539,330) | | (2,539,330) | (10,648,518) | | (10,648,518) | (1,378,063) | | (1,378,063) |
| | | | Treasure Stock | | | | | | | (150,000) | | (150,000) |
| | | | **Post- Petition** | | | | | | | | | |
| - | | | Retained Earnings - Post-petition | - | | | - | | - | - | | |
| (266,090) | | | Net Income/ (Loss)- Post-Petition | (520,323) | | | - | | - | (1,499,811) | | |
| | | | Adjustments to Owner Equity (attach schedule) | | | | | | | | | |
| | | | Post-petition Contributions (attach schedule) | | | | | | | | | |
| 817,915 | | 1,084,005 | *NET OWNERS' EQUITY* | (5,066,587) | | (4,546,264) | (15,017,539) | | (15,017,539) | 2,628,186 | | 4,127,997 |
| 5,648,443 | | 5,679,373 | *TOTAL LIABILITIES AND OWNERS' EQUITY* | 4,470,326 | | 4,493,334 | 3,220,510 | | 3,220,510 | 13,621,031 | | 14,689,613 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

Case No. 09-78585 (AST)
Reporting Period: 11/10/09-11/30/09

In re Global Container Lines Limited *
Debtor

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | - | 20,079 | 15,734 | Nov 19 & Nov 23 | 1156 & 1159 | 5,245 |
| FICA-Employee | - | 3,739 | 2,804 | Nov 19 & Nov 23 | 1156 & 1159 | 935 |
| FICA-Employer | - | 3,739 | 2,804 | Nov 19 & Nov 23 | 1156 & 1159 | 935 |
| Unemployment | - | - | - | | | - |
| Income | - | - | - | | | - |
| Other | - | - | - | | | - |
| **Total Federal Taxes** | - | 28,458 | 21,343 | | | 7,115 |
| **State and Local** | | | | | | |
| Withholding | - | 6,444 | 4,833 | Nov 19 & Nov 23 | 1156 & 1159 | 1,611 |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other | - | - | - | | | - |
| NYC Resident | - | 452 | 339 | Nov 19 & Nov 23 | 1156 & 1159 | 113 |
| **Total State and Local** | - | 6,896 | 5,172 | | | 1,724 |
| **Total Taxes** | - | 35,354 | 26,515 | | | 8,839 |

| Chk No. | Date | 11/10/09 | 11/20/09 | 11/30/09 | Totals |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Social Security: Employee | | 935 | 935 | 935 | 935 |
| Social Security: Employer | | 935 | 935 | 935 | 935 |
| Federal Withholding | | 5,245 | 5,245 | 5,245 | 5,245 |
| **Totals** | | 7,115 | 7,114 | 7,114 | 7,114 |
| **State** | | | | | |
| NY State Income Tax | | 1,611 | 1,611 | 1,611 | 1,611 |
| NY Unemployment | | | | | |
| NYC Resident | | 113 | 113 | 113 | 113 |
| NY Disability | | 8 | 8 | 8 | 8 |
| **ADP Amount (Check)** | | 8,839 | 8,838 | 8,838 | 8,838 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | - | 1,772,378 | | | | 1,772,378 |
| Wages Payable | | | | | | - |
| Taxes Payable | 8,839 | | | | | 8,839 |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Post-petition Debts** | - | 1,781,217 | | | | 1,781,217 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

| | | |
|---|---|---|
| | 935 | 3,739 |
| | 935 | 3,739 |
| | 5,245 | 20,979 |
| | 7,115 | 28,456 |
| | 1,611 | 6,444 |
| | - | - |
| | 113 | 452 |
| | 8 | 32 |
| | 8,839 | 35,354 |