UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

I re **Global Container Lines Limited ***                    Case No.  **09-78585 (AST)**
    **Debtor**                                    Reporting Period: **2/1/10-2/28/10**

Federal Tax I.D. #  **11-3024523**

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | X | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____          Date _____

Signature of Authorized Individual* _____          Date MARCH 24, 2010

Printed Name of Authorized Individual  BIJAN PAKSIMA          Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

Notes:

  * Consolidated.  Includes case #'s:  09-78584 Shiptrade, 09-78585 Global Container, 09-78586 Redstone, 09-78587 Gilmore Shipping 09-78588 Global Progress, 09-78589 GCL Shipping Corp, 09-78590 Global Prosperity LLC

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | (2,145) | 7,755 | 5,407 | 187,972 | 198,989 |
| RECEIPTS | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | 1,180,915 | 1,180,915 |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | 3,718,979 | 3,718,979 |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - |
| Bank Charge Fee Reversal | | - | - | 23,063 | 23,063 |
| Deposits | 965 | - | - | - | 965 |
| Line of Credit/Advances | - | - | - | 650,000 | 650,000 |
| Sale of Global Precision | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - |
| Transfers | - | - | - | 41,400 | 41,400 |
| Transfer from Acct # 2050 | - | - | - | 2,028,310 | 2,028,310 |
| Transfer from Acct # 2972 | - | - | - | 226,920 | 226,920 |
| Transfer from Acct # 3031 | - | - | - | - | - |
| Transfer from Acct #5097 | - | - | - | - | - |
| Transfer from Acct #7135 | 29,000 | 70,500 | 52,000 | 112,331 | 263,831 |
| Transfer from Acct #7143 | - | - | - | - | - |
| Transfer from Acct #9777 | - | - | - | - | - |
| TOTAL RECEIPTS | 29,965 | 70,500 | 52,000 | 7,981,918 | 8,134,383 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 484 | 75,406 | 43,344 | - | 119,234 |
| PAYROLL TAXES | - | - | 9,726 | - | 9,726 |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | 16,059 | - | - | 98,717 | 114,775 |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - |
| 401K Expense | - | - | 2,110 | - | 2,110 |
| Advance to Agent | - | - | - | 104,689 | 104,689 |
| American Express Credit Card | 486 | - | - | - | 486 |
| Bank Charge | - | 61 | - | 190 | 251 |
| Bunker | - | - | - | - | - |
| Business Loan Payment | - | - | - | 49 | 49 |
| Charter Hire | - | - | - | 345,688 | 345,688 |
| Container | - | - | - | 73,970 | 73,970 |
| Crew Wages | - | - | - | 279,838 | 279,838 |
| Department of State Filing Fee | - | - | - | 9 | 9 |
| Inland Freight | - | - | - | 1,305,647 | 1,305,647 |
| Inspection | - | - | - | - | - |
| Interest | - | - | - | 100,817 | 100,817 |
| Line of Credit- Insurance | - | - | - | 2,830,000 | 2,830,000 |
| Office | 645 | - | - | 50,116 | 50,760 |
| Petty Cash | 1,000 | - | - | - | 1,000 |
| Rent | 7,689 | - | - | - | 7,689 |
| Annual Registration Fees | - | - | - | 7,637 | 7,637 |
| Service Charge | - | - | - | 129 | 129 |
| Setlement of Reimbursement | - | - | - | - | - |
| Settlement tug for towage precision | - | - | - | - | - |
| Ship Expense | - | - | - | 131,597 | 131,597 |
| Telephone | 3,331 | - | - | 2,094 | 5,426 |
| Travel | - | - | - | 3,685 | 3,685 |
| OWNER DRAW * | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - |
| Transfers | - | - | - | 41,400 | 41,400 |
| Transfer to Acct # 2972 | - | - | - | 41,400 | 41,400 |
| Transfer to Acct # 7143 | - | - | - | 29,000 | 29,000 |
| Transfer to Acct #2050 | - | - | - | 70,931 | 70,931 |
| Transfer to Acct #2080 | - | - | - | - | - |
| Transfer to Acct #7135 | - | - | - | 2,255,230 | 2,255,230 |
| Transfer to Acct #7150 | - | - | - | 70,500 | 70,500 |
| Transfer to Acct #7168 | - | - | - | 52,000 | 52,000 |
| PROFESSIONAL FEES | - | - | - | 17,642 | 17,642 |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | 13,000 | 13,000 |
| COURT COSTS | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 29,693 | 75,467 | 55,181 | 7,925,975 | 8,086,315 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 272 | (4,967) | (3,181) | 55,943 | 48,068 |
| CASH – END OF MONTH | (1,873) | 2,788 | 2,226 | 243,915 | 247,056 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 8,086,315 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 2,560,461 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 5,525,854 |

Case No. ___
Reporting Period ___

| ACCOUNTS NUMBER (LAST 4) | OPERATING | | | | | OTHER | GLOBAL CONTAINER LINES LIMITED | | | | | | | | | TOTAL (LAST 4) | SUB-TOTAL | CURRENT MONTH ACTUAL | CUMULATIVE OF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CASH BEGINNING OF MONTH | | | | | | | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| CASH SALES | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | | | | | | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | | | | | | | | | | | |
| SALE OF ASSETS | | | | | | | | | | | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | | | | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | | | | | | | | | | |
| **TOTAL RECEIPTS** | | | | | | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| NET PAYROLL | | | | | | | | | | | | | | | | | | |
| PAYROLL TAXES | | | | | | | | | | | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | | | | | | | | | | | |
| SECURED/RENTAL/LEASES | | | | | | | | | | | | | | | | | | |
| INSURANCE | | | | | | | | | | | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | | | | | | | | | | | |
| SELLING | | | | | | | | | | | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | | | | | | | | | | | |
| **OWNER DRAW** * | | | | | | | | | | | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | | |
| COURT COSTS | | | | | | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| **NET CASH FLOW** | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | | | | | | | | | | | |

THE U.S. TRUSTEE QUARTERLY FEE (FROM CURRENT MONTH ACTUAL COLUMN)

TOTAL DISBURSEMENTS ___

LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS ___

PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) ___

TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES ___

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating # | Payroll # | Tax # | Other # (1) |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | 191,728 | 2,788 | 2,226 | 50,314 |
| **BANK BALANCE** | 237,843 | 24,251 | 6,938 | 72,285 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | - | - | - | - |
| (-) OUTSTANDING CHECKS (ATTACH LIST) : | 46,115 | 21,463 | 4,712 | 21,971 |
| OTHER (ATTACH EXPLANATION) | - | - | - | - |
| | | | | |
| **ADJUSTED BANK BALANCE** * | 191,728 | 2,788 | 2,226 | 50,314 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount |
|---|---|---|
| | | |
| CHECKS OUTSTANDING | Ck. # | (1) Amount |
| Shiptrade | | |
| 7143-Chase DIP | | |
| 2/23/2010 | 1103 | 37 |
| 2/23/2010 | 1105 | 18 |
| 2/24/2010 | 1106 | 148 |
| 2/25/2010 | 1107 | 7,689 |
| 2/25/2010 | 1109 | 120 |
| 2/26/2010 | 1108 | 74 |
| Total | | 2,788 |
| Global | | |
| 7135-Chase DIP | | |
| 2/25/2010 | 1011 | 3,685 |
| 2/25/2010 | 1012 | 19,647 |
| Total | | 23,332 |
| Shiptrade | | |
| 7150- Chase DIP | | |
| 2/18/2010 | 10325 | 1,899 |
| 2/18/2010 | 10317 | 1,166 |
| 2/18/2010 | 10318 | 189 |
| 2/24/2010 | 10336 | 3,435 |
| 2/24/2010 | 10339 | 2,998 |
| 2/24/2010 | 10341 | 2,634 |
| 2/24/2010 | 10337 | 2,101 |
| 2/24/2010 | 10338 | 1,899 |
| 2/24/2010 | 10329 | 1,354 |
| 2/24/2010 | 10330 | 1,166 |
| 2/24/2010 | 10333 | 727 |
| 2/24/2010 | 10340 | 671 |
| 2/24/2010 | 10335 | 658 |
| 2/24/2010 | 10331 | 189 |
| 2/26/2010 | 10342 | 378 |
| Total | | 21,463 |
| Shiptrade | | |
| 7168- Chase DIP | | |
| 2/19/2010 | 1020 | 1,997 |
| 2/19/2010 | 1019 | 359 |
| 2/25/2010 | 1021 | 359 |
| 2/26/2010 | 1022 | 1,997 |
| Total | | 4,712 |
| Shiptrade | | |
| .8987- Citibank | | |
| 8/31/2009 | 1 | 53 |
| 9/6/2009 | 32350 | 1,037 |
| 10/22/2009 | 32424 | 120 |
| 12/15/2009 | 32483 | 225 |
| 9/1/2009 | 2 | (53) |
| Total | | 1,382 |
| Shiptrade | | |
| .8987- Citibank | | |
| 12/23/2009 | 10219 | 3,782 |
| 12/23/2009 | 10222 | 3,360 |
| 12/23/2009 | 10224 | 3,165 |
| 12/23/2009 | 10220 | 2,297 |
| 12/23/2009 | 10221 | 2,098 |
| 12/23/2009 | 10212 | 1,358 |
| 12/23/2009 | 10213 | 1,170 |
| 12/23/2009 | 10216 | 729 |
| 12/23/2009 | 10218 | 661 |
| 12/23/2009 | 10223 | 587 |
| 12/23/2009 | 10217 | 434 |
| 12/23/2009 | 10215 | 380 |
| 12/23/2009 | 10214 | 189 |
| 12/30/2009 | 10238 | 380 |
| Total | | 20,589 |

In re: Global Container Lines Limited *
Debtor

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. (The debtor's bank reconciliation may be substituted for this page.)

(Bank account numbers may be redacted in last four number.)

| | Operating | | | Payroll | Tax | OTHER | Other OPERATING | | | | | | | GLOBAL CONTAINER LINES LIMITED | | | | PAYROLL |
| | Combined Operating | 7215-Chase DIP | Linhem 7215-Chase | Shotmate 7105-Chase DIP | Shotmate 7104-Chase DIP | | Combined Operating | Shotmate 8991-Citibank | Relation 8365-Capital One | 5975-Chase | 5969-Pakistan | 2031-MHF SRAC (10500) | 2055-MHF SRAC (10500) | 5181-Capital One | 0063-Capital One | 2060-BNPFAC | 2081-BNPFAC | Shotmate 8991-Citibank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | 319,528 | (1,672) | 159,691 | 2,798 | 3,294 | 59,285 | 72,028 | (55) | 1,715 | 911 | 4,670 | 18,500 | 37,500 | 166 | 1,034 | 4,955 | 1,000 | (70,331) |
| BANK BALANCE | (323,843) | 20,938 | 316,533 | 24,281 | 4,938 | 59,285 | 72,028 | 1,208 | 1,715 | 911 | 4,670 | 18,500 | 37,500 | 166 | 1,034 | 4,955 | 1,000 | (70,331) |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | 66,115 | 22,783 | 33,110 | 21,463 | 4,712 | 21,971 | 1,382 | 1,382 | | | | | | | | | | 25,188 |
| OTHER (ATTACH EXPLANATION) | | | | | | | | | | | | | | | | | | |
| ADJUSTED BANK | 389,728 | (1,872) | 283,623 | 3,388 | 3,226 | 81,256 | 70,646 | (55) | 1,715 | 911 | 4,670 | 18,500 | 37,500 | 166 | 1,034 | 4,955 | 1,000 | (95,372) |
| Difference | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Adjusted Bank Balance" must equal "Balance per Books"

**DEPOSITS IN TRANSIT**

| | | Amount |
|---|---|---|

**CHECKS OUTSTANDING**

| | Ck # | Amount |
|---|---|---|
| **713-Chase DIP** | | |
| **Shipmate** | | |
| 2/19/2010 | 1296 | 3,999 |
| 2/19/2010 | 1296 | 74 |
| 2/22/2010 | 0098 | 9,937 |
| 2/22/2010 | 0097 | 510 |
| 2/22/2010 | 1099 | 548 |
| 2/23/2010 | 1106 | 481 |
| 3/3/2010 | 1100 | 99 |
| 3/3/2010 | 1104 | 39 |
| 3/3/2010 | 1102 | 37 |
| 3/23/2010 | 1103 | 18 |
| 3/24/2010 | 1106 | 448 |
| 2/25/2010 | 1107 | 5,669 |
| 2/26/2010 | 1109 | 20 |
| 2/26/2010 | 1108 | 74 |
| **Total** | | 22,763 |
| **Global** | | |
| **7316-Chase DIP** | | |
| 2/25/2010 | 1811 | 3,683 |
| 2/25/2010 | 1812 | 19,643 |
| **Total** | | 23,322 |
| **Shipmate** | | |
| **7186-Chase DIP** | | |
| 2/18/2010 | 10327 | 1,899 |
| 2/18/2010 | 10317 | 1,166 |
| 2/18/2010 | 10318 | 180 |
| 2/24/2010 | 10336 | 3,453 |
| 2/24/2010 | 10339 | 2,998 |
| 2/26/2010 | 10341 | 2,634 |
| 2/26/2010 | 10337 | 2,101 |
| 2/26/2010 | 10338 | 1,899 |
| 2/26/2010 | 10329 | 1,334 |
| 2/26/2010 | 10330 | 1,166 |
| 2/26/2010 | 10331 | 727 |
| 2/26/2010 | 10342 | 671 |
| 2/26/2010 | 10333 | 658 |
| 2/26/2010 | 10331 | 189 |
| 2/26/2010 | 10342 | 378 |
| **Total** | | 21,663 |
| **Shipmate** | | |
| **7186-Chase DIP** | | |
| 2/19/2010 | 1020 | 1,997 |
| 2/19/2010 | 1019 | 339 |
| 2/20/2010 | 1021 | 339 |
| 2/26/2010 | 1022 | 1,997 |
| **Total** | | 4,511 |
| **Shipmate** | | |
| **BNY-Citibank** | | |
| 9/1/2009 | | 53 |
| 9/6/2009 | 32390 | 1,037 |
| 10/22/2009 | 32404 | 130 |
| 12/15/2009 | 32483 | 225 |
| 9/1/2009 | 2 | (15) |
| **Total** | | 1,292 |
| **Shipmate** | | |
| **BNY-Citibank** | | |
| 12/21/2009 | 10197 | 3,782 |
| 12/21/2009 | 10202 | 3,260 |
| 12/21/2009 | 10204 | 3,165 |
| 12/21/2009 | 10200 | 2,371 |
| 12/21/2009 | 10211 | 2,098 |
| 12/21/2009 | 10212 | 1,338 |
| 12/21/2009 | 10213 | 1,170 |
| 12/21/2009 | 10216 | 729 |
| 12/21/2009 | 10218 | 661 |
| 12/21/2009 | 10221 | 587 |
| 12/21/2009 | 10219 | 414 |
| 12/21/2009 | 10211 | 380 |
| 12/21/2009 | 10214 | 189 |
| 12/20/2009 | 10238 | 182 |
| **Total** | | 20,508 |

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00006353 DRE 802 219 06210 - NNNNN  1  000000000  D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$7,488.89** |
| Deposits and Additions | 7 | 29,965.00 |
| Checks Paid | 24 | - 16,543.76 |
| **Ending Balance** | **31** | **$20,910.13** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Ref:/Bnf/DDA/863337143 JPMorgan Chase Bank New York,New York United Stat Es Trn: 1790500033Jo | $10,000.00 |
| 02/16 | Deposit | 255.00 |
| 02/16 | Deposit | 255.00 |
| 02/16 | Deposit | 255.00 |
| 02/16 | Deposit | 200.00 |
| 02/17 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1327800048Jo | 7,000.00 |
| 02/23 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1460300054Jo | 12,000.00 |
| **Total Deposits and Additions** | | **$29,965.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1064 ^ | | 02/01 | $73.99 |
| 1070 * ^ | | 02/01 | 1,158.00 |
| 1073 * ^ | | 02/08 | 73.99 |
| 1074 ^ | | 02/05 | 62.38 |
| 1075 ^ | | 02/04 | 8,265.28 |
| 1076 ^ | | 02/08 | 73.99 |



January 30, 2010 through February 26, 2010
Account Number: **000000863337143**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**      **Step 1 Balance:** $_____

**2. List and total all deposits & additions**   **not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ___ | _____ | ___ | _____ | ___ | _____ |
| ___ | _____ | ___ | _____ | ___ | _____ |

     **Step 2 Total:** $_____

**3. Add Step 2 Total to Step 1 Balance.**      **Step 3 Total:** $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

     **Step 4 Total:** -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC


## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1077 ^ | | 02/09 | 116.00 |
| 1078 ^ | | 02/16 | 167.52 |
| 1079 ^ | | 02/08 | 38.50 |
| 1080 ^ | | 02/09 | 84.90 |
| 1081 ^ | | 02/16 | 73.99 |
| 1082 ^ | | 02/12 | 108.33 |
| 1083 ^ | | 02/12 | 84.75 |
| 1084 ^ | | 02/16 | 1,329.86 |
| 1085 ^ | | 02/16 | 106.47 |
| 1086 ^ | | 02/16 | 40.00 |
| 1087 ^ | | 02/19 | 485.52 |
| 1088 ^ | | 02/22 | 53.25 |
| 1089 ^ | | 02/23 | 1,278.64 |
| 1090 ^ | | 02/22 | 29.19 |
| 1091 ^ | | 02/19 | 434.95 |
| 1092 ^ | | 02/22 | 1,365.76 |
| 1093 ^ | | 02/17 | 1,000.00 |
| 1095 * ^ | | 02/26 | 38.50 |
| **Total Checks Paid** | | | **$16,543.76** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

The fees for this account are included in the fee information for account -------------- 000000863337150.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 02/01 | $6,256.90 | 02/16 | 6,595.94 |
| 02/02 | 16,256.90 | 02/17 | 12,595.94 |
| 02/04 | 7,991.62 | 02/19 | 11,675.47 |
| 02/05 | 7,929.24 | 02/22 | 10,227.27 |
| 02/08 | 7,742.76 | 02/23 | 20,948.63 |
| 02/09 | 7,541.86 | 02/26 | 20,910.13 |
| 02/12 | 7,348.78 | | |



This Page Intentionally Left Blank

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

January 30, 2010 through February 26, 2010
Account Number: **000000863337150**




00006354 DRE 802 219 06210 - NNNNN 1 000000000 D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843

| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** | | **$26,766.36** |
| Deposits and Additions | 4 | 70,500.00 |
| Checks Paid | 51 | - 72,954.21 |
| Other Withdrawals, Fees & Charges | 1 | - 61.00 |
| **Ending Balance** | **56** | **$24,251.15** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 02/02 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Ref:/Bnf/DDA/863337150 JPMorgan Chase Bank New York,New York United Stat Es Trn: 1790400033Jo | $15,000.00 |
| 02/09 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 3589600040Jo | 15,500.00 |
| 02/17 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1327600048Jo | 20,000.00 |
| 02/23 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1460100054Jo | 20,000.00 |
| **Total Deposits and Additions** | | **$70,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
| --- | --- | --- | --- |
| 10252 ^ | | 02/01 | $1,166.32 |
| 10265 * ^ | | 02/01 | 1,166.33 |
| 10266 ^ | | 02/03 | 188.65 |
| 10277 * ^ | | 02/01 | 1,353.99 |
| 10278 ^ | | 02/08 | 1,166.32 |
| 10279 ^ | | 02/03 | 188.64 |
| 10284 * ^ | | 02/01 | 3,435.15 |



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     **Step 1 Balance:  $**_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

**Step 2 Total:  $**_____

3. **Add Step 2 Total to Step 1 Balance.**     **Step 3 Total:  $**_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Step 4 Total:  -$**_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10285 ^ | | 02/01 | 2,100.78 |
| 10286 ^ | | 02/01 | 1,898.92 |
| 10287 ^ | | 02/01 | 3,041.65 |
| 10288 ^ | | 02/01 | 670.73 |
| 10289 ^ | | 02/01 | 2,634.00 |
| 10290 ^ | | 02/08 | 1,353.98 |
| 10291 ^ | | 02/11 | 1,166.32 |
| 10292 ^ | | 02/17 | 188.64 |
| 10293 ^ | | 02/04 | 377.63 |
| 10294 ^ | | 02/05 | 726.66 |
| 10295 ^ | | 02/04 | 431.68 |
| 10296 ^ | | 02/04 | 658.32 |
| 10297 ^ | | 02/08 | 3,435.15 |
| 10298 ^ | | 02/08 | 2,100.79 |
| 10299 ^ | | 02/08 | 1,898.93 |
| 10300 ^ | | 02/08 | 3,041.65 |
| 10301 ^ | | 02/08 | 670.72 |
| 10302 ^ | | 02/08 | 2,633.99 |
| 10303 ^ | | 02/18 | 1,353.99 |
| 10304 ^ | | 02/16 | 1,166.32 |
| 10305 ^ | | 02/17 | 188.64 |
| 10306 ^ | | 02/12 | 377.63 |
| 10307 ^ | | 02/12 | 726.67 |
| 10308 ^ | | 02/12 | 431.69 |
| 10309 ^ | | 02/12 | 658.33 |
| 10310 ^ | | 02/16 | 3,435.15 |
| 10311 ^ | | 02/16 | 2,100.78 |
| 10312 ^ | | 02/16 | 1,898.92 |
| 10313 ^ | | 02/16 | 3,041.65 |
| 10314 ^ | | 02/16 | 670.73 |
| 10315 ^ | | 02/16 | 2,634.00 |
| 10316 ^ | | 02/26 | 1,353.98 |
| 10319 * ^ | | 02/18 | 377.63 |
| 10320 ^ | | 02/22 | 726.66 |
| 10321 ^ | | 02/19 | 431.68 |
| 10322 ^ | | 02/19 | 658.32 |
| 10323 ^ | | 02/22 | 3,435.15 |
| 10324 ^ | | 02/22 | 2,100.79 |



# CHASE 

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10326 * ^ | | 02/22 | 2,997.90 |
| 10327 ^ | | 02/22 | 670.72 |
| 10328 ^ | | 02/22 | 2,633.99 |
| 10332 * ^ | | 02/25 | 377.63 |
| 10334 * ^ | | 02/26 | 431.69 |
| 1111111111 * ^ | | 02/25 | 377.63 |
| **Total Checks Paid** | | | **$72,954.21** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | Service Charges For The Month of January | $61.00 |
| | **Total Other Withdrawals, Fees & Charges** | **$61.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 02/01 | $9,298.49 | 02/16 | 2,556.19 |
| 02/02 | 24,298.49 | 02/17 | 22,178.91 |
| 02/03 | 23,860.20 | 02/18 | 20,447.29 |
| 02/04 | 22,392.57 | 02/19 | 19,357.29 |
| 02/05 | 21,665.91 | 02/22 | 6,792.08 |
| 02/08 | 5,364.38 | 02/23 | 26,792.08 |
| 02/09 | 20,864.38 | 02/25 | 26,036.82 |
| 02/11 | 19,698.06 | 02/26 | 24,251.15 |
| 02/12 | 17,503.74 | | |

## SERVICE CHARGE SUMMARY

Chase BusinessPlus Extra Accounts Included:  0000000000863337143 , 0000000000863337168

| | |
|---|---|
| Maintenance Fee | $46.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$46.00**  Will be assessed on 3/3/10 |

You can waive your monthly maintenance fee of $46.00 if you maintain an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.



# CHASE ⬡

January 30, 2010 through February 26, 2010
Account Number:  **00000086337150**

## SERVICE CHARGE SUMMARY (continued)

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 87 |
| Deposits / Credits | 15 |
| Deposited Items | 4 |
| **Total Transactions** | **106** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle.  Your transaction total for this cycle was 106.

## SERVICE CHARGE DETAIL



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance - Check Safekeeping | 1 | | | $46.00 | $46.00 |
| Transactions | 106 | 500 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 4 | 4 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 4 | 0 | $0.00 | $0.00 |
| **Total Service Charge (assessed on 3/3/10)** | | | | | **$46.00** |



This Page Intentionally Left Blank



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

January 30, 2010 through February 26, 2010
Account Number: **000000863337168**

00006355 DRE 802 219 06210 - NNNNN 1 000000000 D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $10,031.30 |
| Deposits and Additions | 4 | 52,000.00 |
| Checks Paid | 8 | - 9,248.76 |
| Other Withdrawals, Fees & Charges | 4 | - 45,844.56 |
| Ending Balance | 16 | $6,937.98 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Ref/Bnf/DDA/863337168 JPMorgan Chase Bank New York,New York United Stat Es Trn: 1790600033Jo | $10,000.00 |
| 02/09 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 3589700040Jo | 11,000.00 |
| 02/17 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1327700048Jo | 18,000.00 |
| 02/23 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1460200054Jo | 13,000.00 |
| **Total Deposits and Additions** | | **$52,000.00** |


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**   Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**   Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1011 ^ | | 02/01 | $314.92 |
| 1012 ^ | | 02/01 | 1,997.27 |
| 1013 ^ | | 02/08 | 314.92 |
| 1014 ^ | | 02/08 | 1,997.27 |
| 1015 ^ | | 02/09 | 314.92 |
| 1016 ^ | | 02/09 | 1,997.27 |
| 1017 ^ | | 02/23 | 314.92 |
| 1018 ^ | | 02/23 | 1,997.27 |
| **Total Checks Paid** | | | **$9,248.76** |




If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Online Wire Transfer Via: Deutsche Bank Trust CO America/0103 A/C: ADP Payroll Deposit Custodial Parsippany NJ 07054 USA Ref: Taxes W/E 2/5/2010 Ssn: 0315770 Trn: 1140500033Es | $11,525.18 |
| 02/09 | Online Wire Transfer Via: Deutsche Bank Trust CO America/0103 A/C: ADP Payroll Deposit Custodial Parsippany NJ 07054 USA Ref: Taxes W/E 2/12/2010 Ssn: 0315837 Trn: 1093600040Es | 11,462.18 |
| 02/17 | Online Wire Transfer Via: Deutsche Bank Trust CO America/0103 A/C: ADP Payroll Deposit Custodial Parsippany NJ 07054 USA Ref: Taxes W/E 02/19/2010 Ssn: 0261815 Trn: 0863300048Es | 11,442.31 |
| 02/24 | Online Wire Transfer Via: Deutsche Bank Trust CO America/0103 A/C: ADP Payroll Deposit Custodial Parsippany NJ 07054 USA Ref: Taxes W/E 02/24/2010 Ssn: 0261172 Trn: 0522000055Es | 11,414.89 |
| **Total Other Withdrawals, Fees & Charges** | | **$45,844.56** |

The fees for this account are included in the fee information for account -------------- 000000863337150.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/01 | $7,719.11 |
| 02/02 | 6,193.93 |
| 02/08 | 3,881.74 |
| 02/09 | 1,107.37 |
| 02/17 | 7,665.06 |
| 02/23 | 18,352.87 |
| 02/24 | 6,937.98 |



This Page Intentionally Left Blank

 Citibank

Citibank Client Services 236
PO Box 769013
San Antonio, TX 78245-9013

21989/R1/04F000/0

000
CITIBANK, N. A.
**Account**
**1787898**7
**Statement Period**
**Feb. 1 - Feb. 28, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

SHIPTRADE INC
100 QUENTIN ROOSEVLT BL SUITE 401
GARDEN CITY          NY 11530-4817
I..II..III.I..II.I...I.I.I..I.I.I..II....IIII.I

## CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2010

**Relationship Summary:**

| | |
|---|---|
| Checking | **$1,584.28** |
| Savings | ---- |
| Investments (not FDIC insured) | ---- |
| Checking Plus | ---- |

| Checking | Balance |
|---|---|
| CitiBusiness Checking   0017878987 | $1,327.53 |
| CitiBusiness Checking   0043730409 | $256.75 |
| **Total Checking at Citibank** | **$1,584.28** |

## SUGGESTIONS AND RECOMMENDATIONS

**Help protect yourself from online fraud**
Delete and do not respond to suspicious official-looking emails requesting your personal security information, and never click on embedded links in emails. Ensure your computer has the current anti-virus software. Change online passwords often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Please review your account statements promptly and call us at **1-877-528-0990** if you find a discrepancy.

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2010 THRU JANUARY 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 17878987** | | | |
| Average Daily Collected Balance | | | $1,446.65 |
| **Total Charges for Services** | | | **$0.00** |
| **CITIBUSINESS CHECKING # 43730409** | | | |
| Average Daily Collected Balance | | | $256.75 |
| **Total Charges for Services** | | | **$0.00** |
| **Total Non-Interest Bearing Account Charges** | | | **$0.00** |
| Average collected balances | | | $1,703.40 |
| Less 10% reserve requirement | | | $170.34 |
| Balances eligible for Earnings Credit | | | $0.00 |
| Earnings Credit allowance at  0.00000% | | | $0.00 |
| Charges Subject to Earnings Credit | | | $0.00 |
| **Net Service Charge** | | | **$0.00** |

63

SHIPTRADE INC

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2010 THRU JANUARY 31, 2010 — Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|

Avg. Collected Non-Interest Bearing Balances must be at least $5,000.00 to generate Earnings Credit

## CHECKING ACTIVITY

**CitiBusiness Checking**
0017878987

Beginning Balance: $1,376.37
Ending Balance: $1,327.53

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/10 | BUSINESS LOAN PAYMENT | 48.84 | | 1,327.53 |
| | AUTOMATED LOAN PAYMENT 000000090498729 Feb 10 | | | |

**CitiBusiness Checking**
0043730409

Beginning Balance: $256.75
Ending Balance: $256.75

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:   YOU CAN CALL:   YOU CAN WRITE:

Checking

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.



Direct inquiries to Customer Service
(888) 755-2172

REDSTONE SHIPPING CORP
C/O GLOBAL CONTAINER
100 QUENTIN ROOSEVELT BLVD STE 103      53710
GARDEN CITY NY  11530-4843

ılı⁣ıııⅼ·ıⅡⅡⅡ⁣ⅡⅡ·ııⅼⁱⅼⅼⅼ·ⅼⅼⅼ·ıⅼⅼⅈⁱⁱⅼⁱⅼⅼ⁣⁣ⅼⁱⅼⁱⅼⁱⅼ·ⅼⁱⅼ

| | 0 ENCLOSURES | Page 1 |
|---|---|---|

**Business Advantage Plus**            402403 804 6

| | | |
|---|---|---|
| Opening balance | 02-01-10 | 1,715.17 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 0 | 0.00 |
| -Service charge | | 0.00 |
| Ending balance | 02-28-10 | 1,715.17 |
| Days in Statement Period | 28 | |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A.
and does not refer to a separately insured institution.

Capital One, N.A., Member FDIC    EQUAL HOUSING LENDER



# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

January 30, 2010 through February 26, 2010

Account Number: **000000893032972**



ıı..ıIı..Iıİ.Iı..IIıı....Iıİ.I.ı.I..I.ıİ.Iıı...ıIİ.I
00006854 DRE 802 141 06210 - NNNNN T 1 000000000 D2 0000

GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BLVD
SUITE 305
GARDEN CITY NY 11530-4844

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY | Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $949.81 |
| Deposits and Additions | 3 | 310,720.00 |
| Other Withdrawals, Fees & Charges | 5 | - 310,759.26 |
| Ending Balance | 8 | $910.55 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | ODP Transfer From CR Card ••••••••••6779 | $41,400.00 |
| 02/12 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 4409700043Jo | 41,400.00 |
| 02/23 | Book Transfer Credit B/O: U N Mission IN Liberia Unmil New York NY 10017- Ref:/Bnf/Inv 00100008,9 Trn: 8009200054Jn | 227,920.00 |
| **Total Deposits and Additions** | | **$310,720.00** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Commercial Bank of Africa Ltd Nairobi, Kenya Ben: African Liner Agencies Mombasa, Kenya Ref: Mv Global Prosperity - Signing Off Crew Ssn: 0319297 Trn: 3998100035Jo | $22,199.98 |
| 02/04 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Cash To Master Mv Caterina Ssn: 0297768 Trn: 2949600035Jo | 20,111.67 |
| 02/12 | Chase        Epay      870237060    Tel ID: 5760039224 | 41,400.00 |
| 02/23 | Book Transfer Debit A/C: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 0834800054Jo | 226,920.00 |
| 02/23 | Chase        Epay      875976963    Tel ID: 5760039224 | 127.61 |
| **Total Other Withdrawals, Fees & Charges** | | **$310,759.26** |



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC



**CHASE**



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/04 | $38.16 |
| 02/12 | 38.16 |
| 02/23 | 910.55 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $50.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $80.00 |
| **Total Service Charges** | **$130.00**  Will be assessed on 3/3/10 |

You can waive your monthly maintenance fee of $50.00 if you maintain an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 3 |
| Deposited Items | 0 |
| **Total Transactions** | **8** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle.  Your transaction total for this cycle was 8.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance - Check Enclosure | 1 | | | $50.00 | $50.00 |
| Transactions | 8 | 500 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 3 | 4 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| ODP Transfers | 1 | 4 | 0 | $0.00 | $0.00 |
| Subtotal | | | | | $50.00 |
| Other Fees | | | | | |
| Access Cash Online - Maintenance | 1 | 0 | 1 | $20.00 | $20.00 |
| Access Cash Online - Acct - 10 Day Hist | 1 | 0 | 1 | $20.00 | $20.00 |
| Access Cash Online - Acct - 45 Day Hist | 2 | 0 | 2 | $20.00 | $40.00 |
| Access Cash Online - Transactions | 72 | 100 | 0 | $0.00 | $0.00 |
| **Total Service Charge (assessed on 3/3/10)** | | | | | **$130.00** |


This Page Intentionally Left Blank



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 260180
Baton Rouge, LA 70826-0180

January 30, 2010 through February 26, 2010
Account Number: **000000863337135**



00003783 DDA 802 142 05810 - NNYNN T I 000000000 69 0000
GLOBAL CONTAINER LINES LIMITED
DEBTOR IN POSSESSION CASE#8-09-78585-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $137,279.75 |
| Deposits and Additions | 8 | 2,689,336.30 |
| Checks Paid | 7 | - 36,144.98 |
| Electronic Withdrawals | 45 | - 2,573,409.26 |
| Other Withdrawals, Fees & Charges | 1 | - 129.08 |
| Ending Balance | 61 | $216,932.73 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=1088 Bbi=/Time/17:33 Imad: 0201B6B7Hq1C000169 Trn: 7981309032Ff | $788,699.18 |
| 02/02 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=1089 Bbi=/Time/17:03 Imad: 0202B6B7Hq1C000115 Trn: 5014909033Ff | 64,592.55 |
| 02/05 | Book Transfer Credit B/O: U N Mission IN Liberia Unmil New York NY 10017-Ref:/Bnf/Inv 00-09-0246,54,55 Trn: 8058700036Jn | 5,800.00 |
| 02/08 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=1090 Bbi=/Time/17:29 Imad: 0208B6B7Hq1C000164 Trn: 5105409039Ff | 650,000.00 |
| 02/12 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=1092 Bbi=/Time/16:02 Imad: 0212B6B7Hq1C000067 Trn: 5070509043Ff | 431,922.22 |



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance:  $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                      Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**     Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                      Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

     JPMorgan Chase Bank, N.A. Member FDIC



# CHASE ⬡

January 30, 2010 through February 26, 2010
Account Number: **000000863337135**



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Trn: 2805309043Ft Rfb=1091 Bbi=/Time/12:32 Imad: 0212B6B7Hq1C000051 Trn: 2805309043Ft | 93,096.10 |
| 02/18 | Chips Credit Via: Deutsche Bank Trust CO America/0103 B/O: Swiss Singapore Overseas Ent.Pshenton House Singapore 068805 Ref: Nbnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Org=/D135782 Shenton House Singapore 068805 Ogb=/04056490Ssn: 0127113 Trn: 2451500049Fc | 428,306.25 |
| 02/23 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 0834800054Jo | 226,920.00 |
| **Total Deposits and Additions** | | **$2,689,336.30** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 1001 | 02/10 | $9.00 |
| 1005 * | 02/16 | 569.57 |
| 1006 | 02/08 | 115.56 |
| 1007 | 02/09 | 13,000.00 |
| 1008 | 02/22 | 17,642.40 |
| 1009 | 02/25 | 1,524.77 |
| 1010 | 02/23 | 3,283.68 |
| **Total Checks Paid** | | **$36,144.98** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Chips Debit Via: Citibank/0008 A/C: Arab Bank For Investment And Dubai United Arab Emirates Ben: Topacts Trading (Llc) Ref: On Account Capt Rama Agnihotrissn: 0369621 Trn: 4501900032Jo | $80,000.00 |
| 02/01 | Book Transfer Debit A/C: Credit Suisse Zurich Switzerland Ch-80-70 Ben:/335415-72-1 BC: 4835 Spedag East Africa Ltd. Ref: Invoice No. 131601 14/1/2010 M.V. Global Progress Trn: 4502000032Jo | 19,341.36 |
| 02/01 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Cash To Master Mv Caterina Ssn: 0371798 Trn: 4502100032Jo | 5,300.00 |
| 02/02 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Ref:/Bnf/DDA:863337150 JPMorgan Chase Bank New York,New York United Stat Es Trn: 1790400033Jo | 15,000.00 |
| 02/02 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Ref:/Bnf/DDA:863337168 JPMorgan Chase Bank New York,New York United Stat Es Trn: 1790600033Jo | 10,000.00 |
| 02/02 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Ref:/Bnf/DDA:863337143 JPMorgan Chase Bank New York,New York United Stat Es Trn: 1790500033Jo | 10,000.00 |
| 02/02 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Crew Wages Mv Caterina Trn: 1196500033Jo | 9,500.00 |
| 02/02 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Crew Wages Mv Caterina Trn: 1196600033Jo | 5,500.00 |


## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Chips Debit Via: Citibank/0008 A/C: Arab Bank For Investment And Dubai United Arab Emirates Ben: Topacts Trading (Llc) Ref: Invoice No. 5 Ssn: 0272081 Trn: 1730600034Jo | 558,187.50 |
| 02/03 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Kristensons-Petroleum Inc. Red Bank, New Jersey Imad: 0203B1Qgc02C003567 Trn: 1730700034Jo | 145,000.00 |
| 02/03 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Bank of Commerce And Developmebenghazi, Libya Ben: Neptun Shipping Lines CO. Benghazi Ref: Stevedoring Charges Ssn: 0246449 Trn: 1212800034Jo | 54,439.75 |
| 02/03 | Chips Debit Via: Citibank/0008 A/C: Calyon Credit Agricole Cib Sanaa, Yemen Ben: Alkassim Shipping CO. Ltd. Hodeidah Ref: Mv Global Progress Disbursement Andprovisions Ssn: 0227938 Trn: 0902600034Jo | 8,689.00 |
| 02/08 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Byblos Bank Sal Beirut Lebanon 0000 - Ben: Mercur International For 7890 Ellezelles, Belgium Ref: On Account Inland Transportation Imad: 0208B1Qgc01C004501 Trn: 4200100039Jo | 200,000.00 |
| 02/09 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Kristensons Petroleum, Inc. Red Bank, New Jersey Ref: Invoice No. 88189 2/9/10 Mv Global Prosperity Imad: 0209B1Qgc04C002562 Trn: 1937400040Jo | 82,900.00 |
| 02/09 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Commercial Bank of Africa Ltd Nairobi, Kenya Ben: African Liner Agencies Mombasa, Kenya Ref: Mv Global Prosperity Crew Wages Ssn: 0242005 Trn: 1090800040Jo | 33,154.76 |
| 02/09 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 3589600040Jo | 15,500.00 |
| 02/09 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Joint Stock Postal Pensionary Kherson Ukraine Ben: Zalizchuk Konstiantyn Ref: Passport No. 732184, Mark Payment: Global Progress Crew Wages Ssn: 0270690 Trn: 1937500040Jo | 13,000.00 |
| 02/09 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 3589700040Jo | 11,000.00 |
| 02/11 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Commercial Bank of Africa Ltd Nairobi, Kenya Ben: African Liner Agencies Mombasa, Kenya Ref: On Account Estimated Disbursement Account Mv Global Prosperity Ssn: 0253435 Trn: 1980700042Jo | 46,000.00 |
| 02/12 | Book Transfer Debit A/C: Bremer Landesbank Kreditanstalbremen Germany D-281-95 Ref: Mv Sloman Trader Trn: 2397900043Jo | 345,687.50 |
| 02/12 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890 Ellezelles, Belgium Ref: On Account Inland Transportation Ssn: 0331147 Trn: 4409600043Jo | 100,000.00 |
| 02/12 | Book Transfer Debit A/C: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 4409700043Jo | 41,400.00 |
| 02/12 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Ref: Mv Global Progress Crew Wages Trn: 3057100043Jo | 25,962.56 |
| 02/12 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Ref: Mv Global Progress Crew Wages Trn: 4409800043Jo | 22,996.11 |
| 02/12 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Raiffeisenbank Austria D.D. Zazagreb 10000, Croatia Ben: Meridiana-Pomorska Agencija 1, 51 000 Rijeka, Croatia Ref: Mv Sloman Trade Inv. 119 037 10 Dated 12/01/2010 Ssn: 0302078 Trn: 3057200043Jo | 7,115.11 |
| 02/17 | Book Transfer Debit A/C: Dewitt Stern Imperatore Ltd Jersey City NJ 07311- Ref: P & I Premiums M.V. Global Progressand M.V. Caterina Trn: 3413100048Jo | 77,603.36 |
| 02/17 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 1327600048Jo | 20,000.00 |
| 02/17 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 1327700048Jo | 18,000.00 |



**CHASE** ⬡



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/17 | Chips Debit Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London Ec3 Nhj, England Ben: Bahamas Maritime Authority Ref: Inv. Sin009602 1/1/2010 - Ref. 10/1311 And Inv. Sin009606 1/1/2010 -Ref. 10/1315 Ssn: 0196846 Trn: 1236900048Jo | 7,637.30 |
| 02/17 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 1327800048Jo | 7,000.00 |
| 02/19 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890 Elezelles, Belgium Ref: On Account Inland Transportation Ssn: 0265603 Trn: 2745500050Jo | 100,000.00 |
| 02/19 | Book Transfer Debit A/C: National Westminster Bank Plc London Ec2M 4BB United Kingdom Ref: Inv. Ref. Rt117493 12/22/09 Mv Caterina Trn: 2222900050Jo | 218.34 |
| 02/23 | Fedwire Debit Via: Natl Pakistan/026004721 A/C: Global Container Lines Limitedgarden City, New York Imad: 0223B1Qgc07C002417 Trn: 1330700054Jo | 70,931.21 |
| 02/23 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Ref: Monthly Expenses Trn: 1460000054Jo | 50,000.00 |
| 02/23 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 1460100054Jo | 20,000.00 |
| 02/23 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 1460200054Jo | 13,000.00 |
| 02/23 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City, NY 115304843 Trn: 1460300054Jo | 12,000.00 |
| 02/24 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Ref: For Movement of Containers Ex Sohar Trn: 4663000055Jo | 67,598.68 |
| 02/24 | Book Transfer Debit A/C: Corp Bank Mumbai India Ben:/20522 Sai Shipping CO. Pvt Ltd. Ref: Global Progress & Global Prosperityon Account Estimated D/A Trn: 1498500055Jo | 50,000.00 |
| 02/24 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina Cash To Master Ssn: 0248552 Trn: 1392900055Jo | 9,950.00 |
| 02/24 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: M.V. Caterina Crew Wages Trn: 1393000055Jo | 9,200.00 |
| 02/24 | Chips Debit Via: Hsbc Bank USA/0108 A/C: Hsbc Bank Middle East Ruwi Oman Ben: Khimji Ramdas Muscat, Sultanate of Oman Ref: Marine & Agency Ssn: 0321915 Trn: 4663100055Jo | 6,371.53 |
| 02/25 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890 Elezelles, Belgium Ref: On Account Inland Transportation Ssn: 0374148 Trn: 3964600056Jo | 100,000.00 |
| 02/25 | Book Transfer Debit A/C: Bank Handlowy W Warszawie Sa Warsaw Poland Ref: Mv Sloman Trader Est. D/A Trn: 3273300056Jo | 47,111.94 |
| 02/25 | Book Transfer Debit A/C: Dewitt Stern Imperatore Ltd Jersey City NJ 07311- Ref: $10,632.00 P&I Global Prosperity $10,331.25 H&M Caterina $150.00 Warh&M Caterina Trn: 4473200056Jo | 21,113.25 |

**Total Electronic Withdrawals**

$2,573,409.26

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/16 | Account Analysis Settlement Charge | $129.08 |

**Total Other Withdrawals, Fees & Charges**

$129.08

Your service charges, fees and earnings credit have been calculated through account analysis.


# CHASE

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/01 | $821,337.57 | 02/16 | 291,892.94 |
| 02/02 | 835,930.12 | 02/17 | 161,652.28 |
| 02/03 | 69,613.87 | 02/18 | 589,958.53 |
| 02/05 | 75,413.87 | 02/19 | 489,740.19 |
| 02/08 | 525,298.31 | 02/22 | 472,097.79 |
| 02/09 | 356,743.55 | 02/23 | 529,802.90 |
| 02/10 | 356,734.55 | 02/24 | 386,682.69 |
| 02/11 | 310,734.55 | 02/25 | 216,932.73 |
| 02/12 | 292,591.59 | | |

TO : GLOBALCOINTAINER



**NBP**
*National Bank of Pakistan*

**Statement of Account**   Page: 1   **NON-FDIC BANK**

GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BOULEVARD
SUITE 103                          Account Number:   55302050
GARDEN CITY NY 11530               Statement Date:   3/26/10

ME

CHECKING                 GLOBAL CONTAINER LINES LTD          Acct  55302050

| | | |
|---|---|---|
| Beginning Balance | 2/01/10 | 4,859.98 |
| Deposits / Misc Credits | 6 | 4,958,874.04 |
| Withdrawals / Misc Debits | 9 | 4,959,074.04 |
| ** Ending Balance | 2/28/10 | 4,669.98 ** |
| Service Charge | | .00 |

**Miscellaneous Deposits**

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 2/01 | 1,180,939.74 | | SWF OF 10/02/01 |
| 2/02 | 64,567.55 | | SWF OF 10/02/02 |
| 2/08 | 650,000.00 | | NEW GCL LOAN#1022002064 |
| 2/11 | 145,629.99 | | SWF OF 10/02/11 |
| 2/12 | 2,846,830.55 | | SWF OF 10/02/12 |
| 2/23 | 70,906.21 | | CAP OF 10/02/23 |

**Other Withdrawals**

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 2/01 | | 392,265.56 | PAYOFF GCL LN#1022002025 |
| 2/01 | | 788,714.18 | 1088 |
| 2/02 | | 64,607.55 | 1089 |
| 2/08 | | 650,015.00 | 1090 |
| 2/12 | | 2,414,933.33 | PAYOFF GCL LOAN#1022002063 |
| 2/12 | | 431,937.22 | 1092 |
| 2/12 | | 93,111.10 | 1091 |
| 2/12 | | 52,558.89 | PRCPL &INTPYMNT GCL LN#1022002060 |
| 2/23 | | 70,931.21 | INTEREST PYMNT LN#1022001867-1022002051 |

**DAILY BALANCE SUMMARY**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/01 | 4,829.98 | 2/08 | 4,774.98 | 2/12 | 4,694.98 |
| 2/02 | 4,789.98 | 2/11 | 150,404.97 | 2/23 | 4,669.98 |

*Any error or exception should be reported directly to the Wall Street branch.*


**Statement of Account**   Page: 2   <u>NON-FDIC BANK</u>

GLOBAL CONTAINER LINES LTD
MARGIN A/C
100 QUENTIN ROOSEVELT BOULEVARD
SUITE 103
GARDEN CITY NY 11530

Account Number:   55302051
Statement Date:   2/26/10

ME

CHECKING         GLOBAL CONTAINER LINES LTD                Acct   55302051
                 MARGIN A/C

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 2/01/10 | 56,250.00 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 2/28/10 | 56,250.00 | ** |
| Service Charge | | .00 | |

Any error or exception should be reported directly to the Wall Street branch.



**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111

GLOBAL CONTAINER LINES LIMITED
100 QUENTIN ROOSEVELT BLVD STE 103
GARDEN CITY NY  11530-4843                     53635

**Business Checking**                402402 518 3

| | | |
|---|---|---|
| Opening balance | 02-01-10 | 256.42 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 90.00 |
| -Service charge | | 0.00 |
| Ending balance | 02-28-10 | 166.42 |
| Days in Statement Period | 28 | |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 256.42 |
| 02-25 | Analysis service charge debit | | 90.00 | | 166.42 |
| | ANALYSIS CHRG | | | | |
| | Ending balance | | | | 166.42 |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A.
and does not refer to a separately insured institution.

Capital One, N.A., Member FDIC    EQUAL HOUSING LENDER



## Capital One®
### Investment Services

An Affiliate of Capital One N.A.
265 Broadhollow Road
Melville, NY 11747
631-577-5800
Member FINRA/SIPC

**Global Container Lines Limited**
**Attn: Kazam Paksima**
**100 Quentin Roosevelt Blvd**
**Garden City, NY 11530**

**Please report promptly, 800-248-3919, any inaccuracy or discrepancy in your account. To further protect your rights, including rights under Securities Investor Protection Act (SIPA), you should reconfirm any issue in writing to the address noted above.**
Account: 040-0061

### Balance Summary as of 02/28/2010

| Investment Product(s) | Market Value |
| --- | --- |
| Federated Treasury Cash Series | $1,033.78 |
| | $1,033.78 |

### Dividend Summary Year to Date

| Investment Product(s) | Dividend Income |
| --- | --- |
| Federated Treasury Cash Series | $0.00 |
| | $0.00 |

NOT FDIC INSURED • MAY LOSE VALUE • NO BANK GUARANTEE • NOT A DEPOSIT • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY



**Investment Services**

An Affiliate of Capital One N.A.
265 Broadhollow Road
Melville, NY 11747      Member FINRA/SIPC
631-577-5800    Statement Period: 02/01/2010 To 02/28/2010

**Global Container Lines Limited**
**Attn: Kazam Paksima**
**Account: 040-0061**

Page 2 of 2

---

## Transaction Detail

| Trade Date | Transaction Description | # Shares | Price | Trans. Amt. | Market Value |
|---|---|---|---|---|---|

**Federated Treasury Cash Series**
Fund Acronym: TCS / Fund Number: 135

|  |  | **Previous Balance** | **$1,033.78** |
|---|---|---|---|
|  |  | **Ending Balance** | **$1,033.78** |

The 30 day net yield as of 02/28/2010 will be 0.00%

The Federal Deposit Insurance Corporation ("FDIC") requires banks to provide sweep account customers with this disclosure: Funds swept from a deposit account and transferred to the money market fund are not "deposits" within the meaning of 12 U.S.C. § 1813(l) and thus are not insured by the FDIC. In the event of Bank failure, funds that have been transferred to the money market fund will be considered part of your assets held in the money market fund.If the Bank fails before the funds are transferred to the money market fund, the funds will be considered "deposits" within the meaning of 12 U.S.C. § 1813(l) and insured by the FDIC up to the maximum amount allowed by law for all deposits held at Bank in the same legal category of ownership.

NOT FDIC INSURED • MAY LOSE VALUE • NO BANK GUARANTEE • NOT A DEPOSIT • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY


**NBP**
National Bank of Pakistan

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX
AJELTAKE ROAD, AJELTAKE ISLAND
MAJURO, MARSHALL ISLAND MH96960

Account Number:        55302080
Statement Date:        2/26/10

ME

CHECKING                    GCL SHIPPING CORP. MARSHALL ISLAND        Acct   55302080

| | | |
|---|---|---|
| Beginning Balance | 2/01/10 | 4,954.99 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 2/28/10 | 4,954.99  ** |
| Service Charge | | .00 |

Any error or exception should be reported directly to the Wall Street branch.


**NBP**
National Bank of Pakistan

Statement of Account                    Page:  1        NON-FDIC BAN

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX
AJELTAKE ROAD, AJELTAKE ISLAND          Account Number:      55302081
MAJURO, MARSHALL ISLAND MH96960         Statement Date:       2/26/10

ME

CHECKING                    GCL SHIPPING CORP. MARSHALL ISLAND      Acct  55302081

            Beginning Balance        2/01/10         1,000.00
            Deposits / Misc Credits        0              .00
            Withdrawals / Misc Debits      0              .00
        ** Ending Balance            2/28/10         1,000.00  **
            Service Charge                              .00

Any error or exception should be reported directly to the Wall Street branch.

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 2/3/2010 | ADP, INC. | | 10600 · CHASE- T... | | -11,525.18 |
| | | | | | 66100 · TAXES-FI... | -2,495.59 | 2,495.59 |
| | | | | | 65300 · PAYROLL... | -9,029.59 | 9,029.59 |
| TOTAL | | | | | | -11,525.18 | 11,525.18 |
| Check | | 2/3/2010 | SERVICE CHARG... | | 10500 · CHASE- P... | | -61.00 |
| | | | | | 52000 · BANK CH... | -61.00 | 61.00 |
| TOTAL | | | | | | -61.00 | 61.00 |
| Check | | 2/10/2010 | BUSINESS LOAN ... | | 10100 · CITIBANK... | | -48.84 |
| | | | | | 57000 · INTERES... | -48.84 | 48.84 |
| TOTAL | | | | | | -48.84 | 48.84 |
| Check | | 2/18/2010 | ADP, INC. | | 10600 · CHASE- T... | | -11,442.31 |
| | | | | | 66100 · TAXES-FI... | -2,412.73 | 2,412.73 |
| | | | | | 65300 · PAYROLL... | -9,029.58 | 9,029.58 |
| TOTAL | | | | | | -11,442.31 | 11,442.31 |
| Check | 1015 | 2/5/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -314.92 |
| | | | | | 65300 · PAYROLL... | -314.92 | 314.92 |
| TOTAL | | | | | | -314.92 | 314.92 |
| Check | 1016 | 2/5/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |
| Check | 1017 | 2/12/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -314.92 |
| | | | | | 65300 · PAYROLL... | -314.92 | 314.92 |
| TOTAL | | | | | | -314.92 | 314.92 |
| Check | 1018 | 2/12/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |
| Check | 1019 | 2/19/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -358.67 |
| | | | | | 65300 · PAYROLL... | -358.67 | 358.67 |
| TOTAL | | | | | | -358.67 | 358.67 |
| Check | 1020 | 2/19/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 1021 | 2/25/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -358.67 |
| | | | | | 65300 · PAYROLL... | -358.67 | 358.67 |
| TOTAL | | | | | | -358.67 | 358.67 |
| Check | 1022 | 2/26/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |
| Check | 1028 | 2/24/2010 | ADP, INC. | | 10600 · CHASE- T... | | -11,414.89 |
| | | | | | 66100 · TAXES-FI... | -2,385.33 | 2,385.33 |
| | | | | | 65300 · PAYROLL... | -9,029.56 | 9,029.56 |
| TOTAL | | | | | | -11,414.89 | 11,414.89 |
| Check | 1076 | 2/1/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1077 | 2/1/2010 | REMOTE REPOR... | | 10400 · CHASE- O... | | -116.00 |
| | | | | | 67000 · TELEPHO... | -116.00 | 116.00 |
| TOTAL | | | | | | -116.00 | 116.00 |
| Check | 1078 | 2/3/2010 | FEDEX | | 10400 · CHASE- O... | | -167.52 |
| | | | | | 59000 · OFFICE | -167.52 | 167.52 |
| TOTAL | | | | | | -167.52 | 167.52 |
| Check | 1079 | 2/4/2010 | ALL AMERICA TR... | | 10400 · CHASE- O... | | -38.50 |
| | | | | | 59000 · OFFICE | -38.50 | 38.50 |
| TOTAL | | | | | | -38.50 | 38.50 |
| Check | 1080 | 2/4/2010 | CABLEVISION | | 10400 · CHASE- O... | | -84.90 |
| | | | | | 67000 · TELEPHO... | -84.90 | 84.90 |
| TOTAL | | | | | | -84.90 | 84.90 |
| Check | 1081 | 2/5/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1082 | 2/5/2010 | U.S. COFFEE | | 10400 · CHASE- O... | | -108.33 |
| | | | | | 59000 · OFFICE | -108.33 | 108.33 |
| TOTAL | | | | | | -108.33 | 108.33 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 1083 | 2/8/2010 | POSTMASTER | | 10400 · CHASE- O... | | -84.75 |
| | | | | | 59000 · OFFICE | -84.75 | 84.75 |
| TOTAL | | | | | | -84.75 | 84.75 |
| Check | 1084 | 2/8/2010 | T-MOBILE | | 10400 · CHASE- O... | | -1,329.86 |
| | | | | | 67000 · TELEPHO... | -1,329.86 | 1,329.86 |
| TOTAL | | | | | | -1,329.86 | 1,329.86 |
| Check | 1085 | 2/8/2010 | FEDEX | | 10400 · CHASE- O... | | -106.47 |
| | | | | | 59000 · OFFICE | -106.47 | 106.47 |
| TOTAL | | | | | | -106.47 | 106.47 |
| Check | 1086 | 2/8/2010 | ADP, INC. | | 10400 · CHASE- O... | | -40.00 |
| | | | | | 65300 · PAYROLL... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 1087 | 2/11/2010 | AMERICAN EXPR... | | 10400 · CHASE- O... | | -485.52 |
| | | | | | 69000 · CREDIT C... | -485.52 | 485.52 |
| TOTAL | | | | | | -485.52 | 485.52 |
| Check | 1088 | 2/16/2010 | FEDEX | | 10400 · CHASE- O... | | -53.25 |
| | | | | | 59000 · OFFICE | -53.25 | 53.25 |
| TOTAL | | | | | | -53.25 | 53.25 |
| Check | 1089 | 2/16/2010 | OXFORD HEALTH... | | 10400 · CHASE- O... | | -1,278.64 |
| | | | | | 56000 · INSURAN... | -1,278.64 | 1,278.64 |
| TOTAL | | | | | | -1,278.64 | 1,278.64 |
| Check | 1090 | 2/16/2010 | FEDEX | | 10400 · CHASE- O... | | -29.19 |
| | | | | | 59000 · OFFICE | -29.19 | 29.19 |
| TOTAL | | | | | | -29.19 | 29.19 |
| Check | 1091 | 2/16/2010 | VODA NETWORK... | | 10400 · CHASE- O... | | -434.95 |
| | | | | | 67000 · TELEPHO... | -434.95 | 434.95 |
| TOTAL | | | | | | -434.95 | 434.95 |
| Check | 1092 | 2/16/2010 | ONE COMMUNIC... | | 10400 · CHASE- O... | | -1,365.76 |
| | | | | | 67000 · TELEPHO... | -1,365.76 | 1,365.76 |
| TOTAL | | | | | | -1,365.76 | 1,365.76 |
| Check | 1093 | 2/17/2010 | DIANE SBOTO | | 10400 · CHASE- O... | | -1,000.00 |
| | | | | | 62000 · PETTY CA... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1094 | 2/19/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1095 | 2/19/2010 | ALL AMERICA TR... | | 10400 · CHASE- O... | | -38.50 |
| | | | | | 59000 · OFFICE | -38.50 | 38.50 |
| TOTAL | | | | | | -38.50 | 38.50 |
| Check | 1096 | 2/19/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -3,098.70 |
| | | | | | 56000 · INSURAN... | -3,098.70 | 3,098.70 |
| TOTAL | | | | | | -3,098.70 | 3,098.70 |
| Check | 1097 | 2/22/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -510.00 |
| | | | | | 56000 · INSURAN... | -510.00 | 510.00 |
| TOTAL | | | | | | -510.00 | 510.00 |
| Check | 1098 | 2/22/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -9,856.83 |
| | | | | | 56000 · INSURAN... | -9,856.83 | 9,856.83 |
| TOTAL | | | | | | -9,856.83 | 9,856.83 |
| Check | 1099 | 2/23/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -560.00 |
| | | | | | 56000 · INSURAN... | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 1100 | 2/23/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURAN... | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1101 | 2/23/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURAN... | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1102 | 2/23/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -37.40 |
| | | | | | 56000 · INSURAN... | -37.40 | 37.40 |
| TOTAL | | | | | | -37.40 | 37.40 |
| Check | 1103 | 2/23/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -37.40 |
| | | | | | 56000 · INSURAN... | -37.40 | 37.40 |
| TOTAL | | | | | | -37.40 | 37.40 |
| Check | 1104 | 2/23/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -480.50 |
| | | | | | 56000 · INSURAN... | -480.50 | 480.50 |
| TOTAL | | | | | | -480.50 | 480.50 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1105 | 2/23/2010 | FEDEX | | 10400 · CHASE- O... | | -18.11 |
| | | | | | 59000 · OFFICE | -18.11 | 18.11 |
| TOTAL | | | | | | -18.11 | 18.11 |
| Check | 1106 | 2/24/2010 | ADP, INC. | | 10400 · CHASE- O... | | -148.10 |
| | | | | | 65300 · PAYROLL... | -148.10 | 148.10 |
| TOTAL | | | | | | -148.10 | 148.10 |
| Check | 1107 | 2/25/2010 | JEFFREY MANAG... | | 10400 · CHASE- O... | | -7,688.77 |
| | | | | | 64000 · RENT | -7,688.77 | 7,688.77 |
| TOTAL | | | | | | -7,688.77 | 7,688.77 |
| Check | 1108 | 2/26/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1109 | 2/25/2010 | MERCHANTS INS... | | 10400 · CHASE- O... | | -120.44 |
| | | | | | 56000 · INSURAN... | -120.44 | 120.44 |
| TOTAL | | | | | | -120.44 | 120.44 |
| Check | 10290 | 2/3/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.98 |
| | | | | | 65300 · PAYROLL... | -1,353.98 | 1,353.98 |
| TOTAL | | | | | | -1,353.98 | 1,353.98 |
| Check | 10291 | 2/3/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.32 |
| | | | | | 65300 · PAYROLL... | -1,166.32 | 1,166.32 |
| TOTAL | | | | | | -1,166.32 | 1,166.32 |
| Check | 10292 | 2/3/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10293 | 2/3/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10294 | 2/3/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -726.66 |
| | | | | | 65300 · PAYROLL... | -726.66 | 726.66 |
| TOTAL | | | | | | -726.66 | 726.66 |
| Check | 10295 | 2/3/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.68 |
| | | | | | 65300 · PAYROLL... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10296 | 2/3/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10297 | 2/3/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -3,435.15 |
| | | | | | 65300 · PAYROLL... | -3,435.15 | 3,435.15 |
| TOTAL | | | | | | -3,435.15 | 3,435.15 |
| Check | 10298 | 2/3/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.79 |
| | | | | | 65300 · PAYROLL... | -2,100.79 | 2,100.79 |
| TOTAL | | | | | | -2,100.79 | 2,100.79 |
| Check | 10299 | 2/3/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.93 |
| | | | | | 65300 · PAYROLL... | -1,898.93 | 1,898.93 |
| TOTAL | | | | | | -1,898.93 | 1,898.93 |
| Check | 10300 | 2/3/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -3,041.65 |
| | | | | | 65300 · PAYROLL... | -3,041.65 | 3,041.65 |
| TOTAL | | | | | | -3,041.65 | 3,041.65 |
| Check | 10301 | 2/3/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -670.72 |
| | | | | | 65300 · PAYROLL... | -670.72 | 670.72 |
| TOTAL | | | | | | -670.72 | 670.72 |
| Check | 10302 | 2/3/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,633.99 |
| | | | | | 65300 · PAYROLL... | -2,633.99 | 2,633.99 |
| TOTAL | | | | | | -2,633.99 | 2,633.99 |
| Check | 10303 | 2/10/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.99 |
| | | | | | 65300 · PAYROLL... | -1,353.99 | 1,353.99 |
| TOTAL | | | | | | -1,353.99 | 1,353.99 |
| Check | 10304 | 2/10/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.32 |
| | | | | | 65300 · PAYROLL... | -1,166.32 | 1,166.32 |
| TOTAL | | | | | | -1,166.32 | 1,166.32 |
| Check | 10305 | 2/10/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10306 | 2/10/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10307 | 2/10/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -726.67 |
| | | | | | 65300 · PAYROLL... | -726.67 | 726.67 |
| TOTAL | | | | | | -726.67 | 726.67 |
| Check | 10308 | 2/10/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.69 |
| | | | | | 65300 · PAYROLL... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| Check | 10309 | 2/10/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.33 |
| | | | | | 65300 · PAYROLL... | -658.33 | 658.33 |
| TOTAL | | | | | | -658.33 | 658.33 |
| Check | 10310 | 2/10/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -3,435.15 |
| | | | | | 65300 · PAYROLL... | -3,435.15 | 3,435.15 |
| TOTAL | | | | | | -3,435.15 | 3,435.15 |
| Check | 10311 | 2/10/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.78 |
| | | | | | 65300 · PAYROLL... | -2,100.78 | 2,100.78 |
| TOTAL | | | | | | -2,100.78 | 2,100.78 |
| Check | 10312 | 2/10/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.92 |
| | | | | | 65300 · PAYROLL... | -1,898.92 | 1,898.92 |
| TOTAL | | | | | | -1,898.92 | 1,898.92 |
| Check | 10313 | 2/10/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -3,041.65 |
| | | | | | 65300 · PAYROLL... | -3,041.65 | 3,041.65 |
| TOTAL | | | | | | -3,041.65 | 3,041.65 |
| Check | 10314 | 2/10/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -670.73 |
| | | | | | 65300 · PAYROLL... | -670.73 | 670.73 |
| TOTAL | | | | | | -670.73 | 670.73 |
| Check | 10315 | 2/10/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,634.00 |
| | | | | | 65300 · PAYROLL... | -2,634.00 | 2,634.00 |
| TOTAL | | | | | | -2,634.00 | 2,634.00 |
| Check | 10316 | 2/10/2010 | ADP, INC. | | 10600 · CHASE- T... | | -11,462.18 |
| | | | | | 66100 · TAXES-FI... | -2,432.63 | 2,432.63 |
| | | | | | 65300 · PAYROLL... | -9,029.55 | 9,029.55 |
| TOTAL | | | | | | -11,462.18 | 11,462.18 |
| Check | 10316 | 2/18/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.98 |
| | | | | | 65300 · PAYROLL... | -1,353.98 | 1,353.98 |
| TOTAL | | | | | | -1,353.98 | 1,353.98 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10317 | 2/18/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.33 |
| | | | | | 65300 · PAYROLL... | -1,166.33 | 1,166.33 |
| TOTAL | | | | | | -1,166.33 | 1,166.33 |
| Check | 10318 | 2/18/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10319 | 2/18/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10320 | 2/18/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -726.66 |
| | | | | | 65300 · PAYROLL... | -726.66 | 726.66 |
| TOTAL | | | | | | -726.66 | 726.66 |
| Check | 10321 | 2/18/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.68 |
| | | | | | 65300 · PAYROLL... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |
| Check | 10322 | 2/18/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10323 | 2/18/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -3,435.15 |
| | | | | | 65300 · PAYROLL... | -3,435.15 | 3,435.15 |
| TOTAL | | | | | | -3,435.15 | 3,435.15 |
| Check | 10324 | 2/18/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.79 |
| | | | | | 65300 · PAYROLL... | -2,100.79 | 2,100.79 |
| TOTAL | | | | | | -2,100.79 | 2,100.79 |
| Check | 10325 | 2/18/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.93 |
| | | | | | 65300 · PAYROLL... | -1,898.93 | 1,898.93 |
| TOTAL | | | | | | -1,898.93 | 1,898.93 |
| Check | 10326 | 2/18/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,997.90 |
| | | | | | 65300 · PAYROLL... | -2,997.90 | 2,997.90 |
| TOTAL | | | | | | -2,997.90 | 2,997.90 |
| Check | 10327 | 2/18/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -670.72 |
| | | | | | 65300 · PAYROLL... | -670.72 | 670.72 |
| TOTAL | | | | | | -670.72 | 670.72 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10328 | 2/18/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,633.99 |
| | | | | | 65300 · PAYROLL... | -2,633.99 | 2,633.99 |
| TOTAL | | | | | | -2,633.99 | 2,633.99 |
| Check | 10329 | 2/24/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.99 |
| | | | | | 65300 · PAYROLL... | -1,353.99 | 1,353.99 |
| TOTAL | | | | | | -1,353.99 | 1,353.99 |
| Check | 10330 | 2/24/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.32 |
| | | | | | 65300 · PAYROLL... | -1,166.32 | 1,166.32 |
| TOTAL | | | | | | -1,166.32 | 1,166.32 |
| Check | 10331 | 2/24/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10332 | 2/24/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10333 | 2/24/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -726.66 |
| | | | | | 65300 · PAYROLL... | -726.66 | 726.66 |
| TOTAL | | | | | | -726.66 | 726.66 |
| Check | 10334 | 2/24/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.69 |
| | | | | | 65300 · PAYROLL... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| Check | 10335 | 2/24/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.33 |
| | | | | | 65300 · PAYROLL... | -658.33 | 658.33 |
| TOTAL | | | | | | -658.33 | 658.33 |
| Check | 10336 | 2/24/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -3,435.15 |
| | | | | | 65300 · PAYROLL... | -3,435.15 | 3,435.15 |
| TOTAL | | | | | | -3,435.15 | 3,435.15 |
| Check | 10337 | 2/24/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.78 |
| | | | | | 65300 · PAYROLL... | -2,100.78 | 2,100.78 |
| TOTAL | | | | | | -2,100.78 | 2,100.78 |
| Check | 10338 | 2/24/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.92 |
| | | | | | 65300 · PAYROLL... | -1,898.92 | 1,898.92 |
| TOTAL | | | | | | -1,898.92 | 1,898.92 |

# SHIPTRADE, INC.
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10339 | 2/24/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,997.90 |
| | | | | | 65300 · PAYROLL... | -2,997.90 | 2,997.90 |
| TOTAL | | | | | | -2,997.90 | 2,997.90 |
| Check | 10340 | 2/24/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -670.73 |
| | | | | | 65300 · PAYROLL... | -670.73 | 670.73 |
| TOTAL | | | | | | -670.73 | 670.73 |
| Check | 10341 | 2/24/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,634.00 |
| | | | | | 65300 · PAYROLL... | -2,634.00 | 2,634.00 |
| TOTAL | | | | | | -2,634.00 | 2,634.00 |
| Check | 10342 | 2/26/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 1111... | 2/25/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#893032972**
**FROM FEBRUARY 01,2010 TO FEBRUARY 28,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| ALAL-MOMBASA FOR G.PROSPERITY CREW EXPENSES | 4-Feb-10 | $ 22,199.98 |
| ENIGMA-MONROVIA FOR CATERINA CASH TO MASTER | 4-Feb-10 | $ 20,111.67 |
| CREDIT CARD | 12-Feb-10 | $ 41,400.00 |
| JPMARGAN CHASE/GLOBAL,ACC#863337135 | 23-Feb-10 | $ 226,920.00 |
| INTEREST ON CREDIT CARD | 23-Feb-10 | $ 127.61 |
| TOTAL | | $ 310,759.26 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#863337135**
**FROM FEBRUARY 01,2010 TO FEBRUARY 28,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| CAPT.RAMA FOR STEVEDIDING V/9412 | 1-Feb-10 | $ 80,000.00 |
| ENIGMA-MONROVIA FOR CATERINA CASH TO MASTER | 1-Feb-10 | $ 5,300.00 |
| SPEDAG FOR G.PROGRESS V/9410 INLAND TRANSPORTATION | 1-Feb-10 | $ 19,341.36 |
| DHL FOR POSTAGE EXPENSES | 1-Feb-10 | $ 115.56 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337150(PAYROLL) | 2-Feb-10 | $ 15,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 2-Feb-10 | $ 10,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337168(TAXES&401 K) | 2-Feb-10 | $ 10,000.00 |
| TAMARA KUTSENKO UKRAIN FOR CATERINE CREW WAGES | 2-Feb-10 | $ 9,500.00 |
| SVITTANA MIGILOYNA UKRAIN FOR CATERINA CREW WAGES | 2-Feb-10 | $ 5,500.00 |
| KAWAFIL FOR V/9412 INLAND TRANSPORTATION | 3-Feb-10 | $ 558,187.50 |
| KPI FOR G.PROGRESS BUNKERS | 2-Mar-10 | $ 145,000.00 |
| NEPTUNE SHIPPING FOR V/9412 STEVEDORING | 3-Feb-10 | $ 54,439.75 |
| ALKASSIMOYEMEN FOR G.PROGRESS V/0002 D/A | 3-Feb-10 | $ 8,689.00 |
| MARLINK FOR COMMUNICATION EXPENSES | 3-Feb-10 | $ 569.57 |
| U.S.TRUSTEE FOR COURT FEE | 3-Feb-10 | $ 13,000.00 |
| WATSON,FARELEY&WILLIA FOR PROFESSIONAL FEES ON LOAN#1022002051 | 3-Feb-10 | $ 17,642.40 |
| MERCURE FOR INLAND TRANSPORTATION | 8-Feb-10 | $ 200,000.00 |
| KPI FOR G.PROSPERITY BUNKERS | 9-Feb-10 | $ 82,900.00 |
| ALAL-MOMBASA FOR G.PROSPERITY CREW WAGES | 9-Feb-10 | $ 33,154.76 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337150(PAYROLL) | 9-Feb-10 | $ 15,500.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337168(TAXES&401 K) | 9-Feb-10 | $ 11,000.00 |
| ZALIZCHUK KONSTIANTYN FOR G.PROGRESS CREW WAGES | 9-Feb-10 | $ 13,000.00 |
| DEPARTMENT OF STATE FOR FILING FEES | 10-Feb-10 | $ 9.00 |
| ALAL-MOMBASA FOR G.PROSPERITY V/0003 D/A | 11-Feb-10 | $ 46,000.00 |
| MARINE CONSULTANTS FOR G.PRECISION REPAIRS | 11-Feb-10 | $ 3,283.68 |
| SLOMAN NEPTUNE SHIPPING FOR V/9412 CHARTER HIRE | 12-Feb-10 | $ 345,687.50 |
| MERCURE FOR INLAND TRANSPORTATION | 12-Feb-10 | $ 100,000.00 |
| CHASE/GCL ACC#863337135 | 12-Feb-10 | $ 41,400.00 |
| GCL SHIPPING-DUBAI FOR G.PROGRESS CREW WAGES | 12-Feb-10 | $ 22,996.11 |
| MERIDIANA-POMORSKA FOR SLOMAN TRADER V/9412 STEVEDORING | 12-Feb-10 | $ 7,115.11 |
| GCL SHIPPING-DUBAI FOR G.PROGRESS CREW WAGES | 12-Feb-10 | $ 25,962.56 |
| DEBITED BY CHASE/GCL FOR SERVICE FEE | 16-Feb-10 | $ 129.08 |
| DEWITT FOR INSURANCE | 17-Feb-10 | $ 77,603.36 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337150(PAYROLL) | 17-Feb-10 | $ 20,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337168(TAXES&401 K) | 17-Feb-10 | $ 18,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 17-Feb-10 | $ 7,000.00 |
| BAHAMAS MARITIME FOR G.PROGRESS&G.PROSPERITY | 17-Feb-10 | $ 7,637.30 |
| MARLINK FOR COMMUNICATION EXPENSES | 17-Feb-10 | $ 1,524.77 |
| MERCURE FOR INLAND TRANSPORTATION | 19-Feb-10 | $ 100,000.00 |
| A-N-D FOR COMMUNICATION EXPENSES | 19-Feb-10 | $ 218.34 |
| N.B.P/GLOBAL | 23-Feb-10 | $ 70,931.21 |
| GCL SHIPPING-DUBAI FOR ADMINISTRATION EXPENSES | 23-Feb-10 | $ 50,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337150(PAYROLL) | 23-Feb-10 | $ 20,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337168(TAXES&401 K) | 23-Feb-10 | $ 13,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 23-Feb-10 | $ 12,000.00 |
| KHIMJI RAMDAS FOR CARGO EXPENSES | 24-Feb-10 | $ 6,371.53 |
| GCL SHIPPING-DUBAI FOR CARGO EXPENSES | 24-Feb-10 | $ 67,598.68 |
| SAI-MUMBAI FOR G.PROGRESS V/0002&G.PROSPERITY V/0003 D/A | 24-Feb-10 | $ 50,000.00 |
| ENIGMA-MONROVIA FOR CATERINA CASH TO MASTER | 24-Feb-10 | $ 9,950.00 |
| BOBROVA NATAL'YA UKRAIN FOR CATERINA CREW WAGES | 24-Feb-10 | $ 9,200.00 |
| MERCURE FOR INLAND TRANSPORTATION | 25-Feb-10 | $ 100,000.00 |
| C.HARTWIG-SZCZECIN FOR SLOMAN TRADER V/9412 CARGO EXPENSES | 25-Feb-10 | $ 47,111.94 |
| DEWITT FOR INSURANCE | 25-Feb-10 | $ 10,632.00 |
| DEWITT FOR INSURANCE | 25-Feb-10 | $ 10,331.25 |
| DEWITT FOR INSURANCE | 25-Feb-10 | $ 150.00 |
| MR.BIJAN PAKSIMA FOR AIRLIN TICKETS FOR TRIP TO DUBAI | 25-Feb-10 | $ 3,685.09 |
| TO CAPT.RAMA FOR SLOMAN TRADER V/9412 CARGO EXPENSES | 25-Feb-10 | $ 19,646.54 |
| TOTAL | | $ 2,633,014.95 |

**PAYMENTS FROM NATIONAL BANK OF PAKISTAN/GLOBAL,ACCOUNT#55302050**
**FROM FEBRUARY 01,2010 TO FEBRUARY 28,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| PAYMENT,BAL. OF LC#1022002025&INTEREST | 1-Feb-10 | $ 392,265.56 |
| JPMARGAN CHASE/GLOBAL,ACC#863337135+BANK CHARGES | 1-Feb-10 | $ 788,714.18 |
| JPMARGAN CHASE/GLOBAL,ACC#863337135+BANK CHARGES | | $ 64,607.55 |
| JPMARGAN CHASE/GLOBAL,ACC#863337135+BANK CHARGES | | $ 650,015.00 |
| PAYMENT,LC#1022002063&INTEREST | | $ 2,414,933.33 |
| PAYMENT,PART OF LC#1022002060&INTEREST | | $ 52,558.89 |
| JPMARGAN CHASE/GLOBAL,ACC#863337135+BANK CHARGES | | $ 431,937.22 |
| JPMARGAN CHASE/GLOBAL,ACC#863337135+BANK CHARGES | | $ 93,111.10 |
| BANK CHARGES | | $ 25.00 |
| INTEREST ON LOAN#1022001867&2051 | | $ 70,931.21 |
| **TOTAL** | | **$ 4,959,099.04** |

**PAYMENTS FROM CAPITAL ONE/GLOBAL,ACCOUNT#402402 518 3**
**FROM FEBRUARY 01,2010 TO FEBRUARY 28,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| CAPTITAL ONE/GLOBAL FOR SERVICE CHARGES | 28-Feb-10 | $ 90.00 |
| **TOTAL** | | **$ 90.00** |

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| Gross Revenues | 1,641,150 | 11,140,681 |
| Less: Returns and Allowances | - | - |
| **Net Revenue** | 1,641,150 | 11,140,681 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | - | - |
| Add: Purchases | - | - |
| Add: Cost of Labor | - | - |
| Add: Other Costs (attach schedule) | - | - |
| Less: Ending Inventory | - | - |
| Cost of Goods Sold | - | - |
| **Gross Profit** | 1,641,150 | 11,140,681 |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Officer/Insider Compensation* | - | - |
| Insurance | 15,094 | 629,462 |
| Management Fees/Bonuses | - | - |
| Office Expense | - | - |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | 7,689 | 31,497 |
| Salaries/Commissions/Fees | 145,369 | 568,660 |
| Supplies | - | - |
| Taxes - Payroll | 9,726 | 28,809 |
| Taxes - Real Estate | - | - |
| Taxes - Other | - | - |
| MTA | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| 401K Expense | 2,110 | 9,672 |
| Administrative Expenses | 50,403 | 50,403 |
| Bank Charges | 406 | 4,189 |
| Bunkers | 501,754 | 1,899,135 |
| Charter Hire | 1,018,600 | 2,352,463 |
| Company Registration Renewal | - | - |
| Container Rental | - | 158,346 |
| Container Repairs | - | 386 |
| Container Storage | - | 22,566 |
| Container Transportation | - | 12,422 |
| Credit Card Expense | 486 | 8,031 |
| Crew Wages | - | 114,700 |
| Daily Running Expenses | 130,639 | 214,689 |
| Dry Docking | 62,741 | 1,744,257 |
| Exchange Difference | - | 35,198 |
| Filing Fees | - | 150 |
| Freight | (560,000) | (560,000) |
| Inland Freight | 493,896 | 2,316,061 |
| Insurance Premium | 44,337 | 101,860 |
| Interest | 100,866 | 352,461 |
| Legal Fees ** | 17,642 | 218,085 |
| Marketing Expenses | - | 54 |
| Misc | 7,638 | 8,718 |
| Mombasa Operational Equipments | - | 5,905 |
| Office | 645 | 15,179 |
| On Carriage Expenses | 109,915 | 4,270,090 |
| Other Container Expenses | - | 3,995 |
| Other Deposits | - | - |
| Other Ships Voyage Expense | 102,607 | 359,260 |
| Payroll Expense | - | 518 |
| Petty Cash | 1,000 | 2,000 |
| Pension Fees | - | 1,211 |
| Port Expenses | (28,377 | 334,652 |
| Postage/ Courier Expenses | - | 377 |
| Prior Year Adjustments | - | 103,882 |
| Professional Fees | - | 59,555 |
| Ships Cargo Expense | 286,399 | 441,469 |
| Telephone | 6,107 | 52,939 |
| Travel | 3,685 | 3,685 |
| Total Operating Expenses Before Depreciation | 2,690,150 | 15,971,190 |
| Depreciation/Depletion/Amortization | 77,446 | 295,346 |
| **Net Profit (Loss) Before Other Income & Expenses** | (1,126,446) | (5,131,855) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | - | - |
| Loan Repayment | - | - |
| Proceeds from sale of Vessel | - | 1,572,529 |
| Sale of Asset | - | 35,592 |
| US Treasury | - | 15,025 |
| Interest Expense | - | 18,694 |
| Other Expense (attach schedule) | - | - |
| Cost of sale of Vessel | - | (2,818,300) |
| **Net Profit (Loss) Before Reorganization Items** | (1,126,446) | (6,308,315) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 75,000 | 194,000 |
| U. S. Trustee Quarterly Fees | 3,500 | 20,000 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | 78,500 | 214,000 |
| Income Taxes | | |
| **Net Profit (Loss)** | (1,204,946) | (6,522,315) |

**"Insider" is defined in 11 U.S.C. Section 101(31).

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

Global Container Lines Limited *
Debtor

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | CONSOLIDATED Month 2/28/2010 | CONSOLIDATED Cumulative 10/1/2010 | SHIPTRADE Month 2/28/2010 | SHIPTRADE Cumulative 10/1/2010 | GLOBAL PROSPERITY Month | GLOBAL PROSPERITY Cumulative | GLOBAL SHIPPING CORP. Month | GLOBAL SHIPPING CORP. Cumulative | GLOBAL PROGRESS LLC Month 2/28/2010 | GLOBAL PROGRESS LLC Cumulative 10/1/2010 | GILMORE SHIPPING Month 2/28/2010 | GILMORE SHIPPING Cumulative 10/1/2010 | REDSTONE Month | REDSTONE Cumulative | GLOBAL CONTAINER Month 2/28/2010 | GLOBAL CONTAINER Cumulative 10/1/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | | | | |
| Gross Revenues | 1,661,150 | 11,465,681 | | 318,255 | | 620,000 | | | | 620,000 | | | | | 1,661,150 | 7,741,276 |
| Less - Returns and Allowances | | | | | | | | | | | | | | | | |
| Net Revenue | 1,661,150 | 11,465,681 | | 318,255 | | 620,000 | | | | 620,000 | | | | | 1,661,150 | 7,741,276 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | |
| Beginning Inventory | | | | | | | | | | | | | | | | |
| Add: Purchases | | | | | | | | | | | | | | | | |
| Add: Cost of Labor | | | | | | | | | | | | | | | | |
| Add: Other Costs (attach schedule) | | | | | | | | | | | | | | | | |
| Less: Ending Inventory | | | | | | | | | | | | | | | | |
| Cost of Goods Sold | | | | | | | | | | | | | | | | |
| Gross Profit | 1,661,150 | 11,465,681 | | 318,255 | | 620,000 | | | | 620,000 | | | | | 1,661,150 | 7,741,276 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | | | |
| Auto and Truck Expense | | | | | | | | | | | | | | | | |
| Bad Debts | | | | | | | | | | | | | | | | |
| Contributions | | | | | | | | | | | | | | | | |
| Employee Benefits Programs | | | | | | | | | | | | | | | | |
| Officer/Insider Compensation* | | | | | | | | | | | | | | | | |
| Insurance | 15,694 | 629,452 | 15,694 | 52,767 | | 235,160 | | | | 235,160 | | 91,281 | | | | |
| Management Fees/Bonuses | | | | | | | | | | | | | | | | |
| Office Expense | | | | | | | | | | | | | | | | |
| Pension & Profit-Sharing Plans | | | | | | | | | | | | | | | | |
| Repairs and Maintenance | 7,689 | 31,977 | 7,689 | 23,898 | | | | | | | | | | | | |
| Rent and Lease Expense | 145,565 | 568,860 | 119,234 | 372,058 | | | | | | | | | | | 26,335 | 51,453 |
| Salaries/Commissions/Fees | | | | | | | | | | | | | | | | |
| Supplies | 9,726 | 28,809 | 9,726 | 19,083 | | | | | | | | | | | | |
| Taxes - Payroll | | | | | | | | | | | | | | | | |
| Taxes - Real Estate | | | | | | | | | | | | | | | | |
| Taxes - Other | | | | | | | | | | | | | | | | |
| Travel and Entertainment | | | | | | | | | | | | | | | | |
| Utilities | | | | | | | | | | | | | | | | |
| Other (attach schedule) | | | | | | | | | | | | | | | | |
| 401K Expense | 2,110 | 9,672 | 2,110 | 7,562 | | | | | | | | | | | | |
| Administrative Expense | 50,403 | 50,403 | 61 | 266 | | | | | | | | | | | 50,403 | |
| Bank Fees | 406 | 4,189 | | | | | | | | | | | | | | 3,552 |
| Brokers | | | | | | | | | | | 25 | | | | 45 | 1,473,996 |
| Charter Hire | 901,754 | 1,899,135 | | | | | | | | | | (463,153) | | | 920,754 | 1,333,863 |
| Company Registration Renewal | 1,018,000 | 2,352,463 | | | | | | | | | | | | | 1,018,000 | |
| Container Rental | | 158,346 | | | | | | | | | | | | | | 158,346 |
| Container Repairs | | 386 | | | | | | | | | | | | | | 386 |
| Container Storage | | 22,566 | | | | | | | | | | | | | | 22,566 |
| Container Transportation | | 12,422 | | | | | | | | | | | | | | 12,422 |
| Credit Card Expense | 486 | 8,031 | 486 | 7,545 | | | | | | | | | | | | |
| Crew Wages | | 114,700 | | | | | | | | | | | | | | 114,700 |
| Demurrage Dispatch Expense | 136,039 | 216,689 | | | | | 83,155 | 94,895 | | | 3,280 | | | | 56,603 | (311,207) |
| Dry Docking | 62,741 | 1,744,237 | | | | | 38,243 | 527,363 | | | | 290,482 | | | 1,033,754 | |
| Exchange Difference | | 50,198 | | | | | | | | | | | | | 920,754 | 35,198 |
| Filing Fees | | | | | | | | | | | | 150 | | | | 150 |
| Freight | (260,000) | (360,000) | | | | (280,000) | | | | (280,000) | | | | | | |
| Inland Freight | 495,896 | 3,210,061 | | | | | | | | | | | | | 495,896 | 1,820,165 |

Global Container Lines Limited *
Debtor

Case No. 05-78365 (AST7)
Reporting Period: 2/1/10-2/28/10

| Line item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Insurance Premium | 44,357 | 101,860 | | | | 82,833 | | 44,357 | 57,503 |
| Interest | 160,866 | 352,461 | 49 | 96 | 26,500 | 82,833 | 17,931 | 33,808 | 29,886 | 52,023 |
| Legal Fees ** | 17,542 | 218,085 | | | | | 17,542 | 63,443 | | 137,000 |
| Marketing Expenses | | 54 | | | | | | | | 54 |
| Misc | 7,638 | 8,718 | | 1,080 | 3,819 | | | 3,819 | | |
| Merchant Operational Equipment | | 5,905 | | | | | | | | 5,905 |
| Office | 645 | 19,170 | 645 | 15,472 | | | | | | (731) |
| On Carriage Expenses | | 4,270,099 | | | | | | | 109,915 | 4,160,175 |
| Other Container Expenses | 109,915 | 113,910 | | | | | | | | 3,995 |
| Other Deposits | | | | | | | | | | |
| Other Ship Voyage Expense | 102,607 | 359,260 | | | | | | | 102,607 | 256,653 |
| Payroll Expense | | 518 | | 518 | | | | | | |
| Penalties | 1,000 | 2,000 | 1,000 | 1,000 | | | | | | |
| Petty Cash | | 1,211 | | 1,211 | | | | | | |
| Pension Fees | | | | | | | | | | |
| Port Expenses | 128,377 | 334,652 | | | | | | | 128,377 | 206,275 |
| Postage | | 377 | | | | | | | | 377 |
| Prior Year Adjustments | | 103,382 | | | | | | | | 103,382 |
| Professional Fees | | 59,555 | | 9,555 | | | | | | 50,000 |
| Ship Cargo Expense | 286,999 | 441,469 | | | | | | | 286,999 | 155,070 |
| Telephone | 6,107 | 9,383 | 3,131 | 12,831 | | | | | 2,776 | 155,070 |
| Transit | 3,661 | 3,661 | | | | | | | 3,661 | 34,001 |
| Total Operating Expenses Before Depreciation | 2,690,150 | 15,977,196 | 139,434 | 524,782 | 289,131 | 35,573 | 97,251 | 1,904,308 | 3,091,355 | 10,091,297 |
| Depreciation/Depletion/Amortization | 77,466 | 295,346 | | 33,626 | 59,565 | | | 23,620 | 10,000 | 75,000 |
| Net Profit (Loss) Before Other Income & Expenses | (1,254,946) | (6,314,435) | (109,434) | (557,903) | (271,014) | (35,573) | (77,251) | (1,930,452) | (3,101,395) | (10,165,211) |
| OTHER INCOME AND EXPENSES | | | | | | | | | | |
| Other Income (attach schedule) | 75,000 | 190,000 | | 8,488 | 271,014 | | 99,602 | 76,899 | (1,189,990) | (1,116,871) |
| Net Profit (Loss) Before Reorganization Items | (1,254,946) | (6,304,435) | (109,434) | 8,488 | 271,014 | (35,573) | (77,251) | 99,602 | 76,899 | (11,282,098) |
| REORGANIZATION ITEMS | | | | | | | | | | |
| Professional Fees | 75,000 | 194,000 | | | | | | | 75,000 | 119,000 |
| U.S. Trustee Quarterly Fees | 3,500 | 20,000 | | | | | | | 3,500 | 16,500 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | | | | | | | |
| Gain (Loss) from Sale of Equipment | | | | | | | | | | |
| Other Reorganization Expenses (attach schedule) | | | | | | | | | | |
| Total Reorganization Expenses | 78,500 | 214,000 | | | | | | | 78,500 | 135,500 |
| Net Profit (Loss) | (1,254,946) | (6,523,135) | (109,434) | 8,488 | 271,014 | (35,573) | (77,251) | 99,602 | 76,899 | (11,417,670) |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

* "Insider" is defined in 11 U.S.C. Section 101(31)

** INCLUDES PROFESSIONAL FEE ACCRUAL FOR THE PERIOD ENDED 12/31/09, NOT INCLUDING 250,000 CREDIT FROM PROCEEDS OF THE MV PRECISION

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | 2/28/10 | 1/31/10 | 11/9/2009 |
| Unrestricted Cash and Equivalents | 247,056 | 198,989 | 137,889 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 3,202,920 | 3,202,920 | 3,202,920 |
| Accounts Receivable (Net) | 7,557,582 | 11,040,608 | 9,273,369 |
| Notes Receivable | - | - | - |
| Inventories | - | - | - |
| Prepaid Expenses | 2,206,803 | 2,303,270 | 4,180,283 |
| Professional Retainers | - | - | - |
| Other Current Assets (attach schedule) | - | - | - |
| Advances | 1,432,203 | 1,269,689 | 485,777 |
| Cash Escrow held by Court & Attorney | 1,128,550 | 1,128,550 | - |
| Commission Receivable | 70,544 | 70,542 | - |
| Sundry | - | - | - |
| TOTAL CURRENT ASSETS | 15,845,658 | 19,214,568 | 17,280,238 |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | - | - | - |
| Machinery and Equipment | 17,855,256 | 17,855,256 | 21,352,324 |
| Furniture, Fixtures and Office Equipment | 5,158 | 5,158 | 5,158 |
| Leasehold Improvements | - | - | - |
| Vehicles | 5,939 | 5,938 | 5,939 |
| Less:  Accumulated Depreciation | (7,263,437) | (7,185,991) | (7,789,928) |
| TOTAL PROPERTY & EQUIPMENT | 10,602,916 | 10,680,361 | 13,573,493 |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets (attach schedule)  (A) | - | - | - |
| Deferred Charges | 230,913 | 230,913 | 230,913 |
| Due to Affiliate | 2,868,705 | 2,717,205 | 2,259,027 |
| Organization Expenses | 31,220 | 31,220 | 31,220 |
| Less:  Accumulated Amortization | (31,220) | (31,220) | (31,220) |
| TOTAL OTHER ASSETS | 3,099,618 | 2,948,118 | 2,489,940 |
| TOTAL ASSETS | 29,548,192 | 32,843,047 | 33,343,671 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | - | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - | - |
| Wages Payable | - | - | - |
| Notes Payable | - | - | - |
| Agency- Global | 162,275 | 10,773 | - |
| Due to (From) Parent | 339,332 | 55,823 | - |
| Investment in Subsidiary | - | - | - |
| Loans | - | - | - |
| Loans & Exchanges | - | - | - |
| Loan Payable | 4,884,522 | 5,451,628 | - |
| Rent / Leases - Building/Equipment | - | - | - |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | - | - | - |
| Amounts Due to Insiders* | - | - | - |
| Other Post-petition Liabilities (attach schedule) | - | - | - |
| Accrued Expenses | 393,000 | 327,500 | - |
| Voyage Ledger | - | - | - |
| TOTAL POST-PETITION LIABILITIES | 5,779,129 | 5,845,724 | - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |
| Unsecured Debt | - | - | - |
| Accounts Payable | 15,201,050 | 15,611,470 | 16,740,452 |
| Agency- Global | 10,599,431 | 10,599,431 | 10,599,431 |
| Due to (From) Parent | (7,986,098) | (7,986,098) | (7,986,098) |
| Investment in Subsidiary | (244,934) | (244,934) | (244,934) |
| Loans | 9,493,880 | 9,493,880 | 9,493,880 |
| Loans & Exchanges | 57,975 | 57,975 | 57,975 |
| Loan Payable | 17,811,479 | 19,424,373 | 19,424,373 |
| Other Pre-petition Liabilities (attach schedule) | - | - | - |
| Accrued Expenses | 242,000 | 242,000 | 242,000 |
| TOTAL PRE-PETITION LIABILITIES | 45,174,783 | 47,198,097 | 48,327,079 |
| TOTAL LIABILITIES | 50,953,912 | 53,043,821 | 48,327,079 |
| OWNERS EQUITY | | | |
| Capital Stock | 1,079,608 | 1,079,608 | 979,608 |
| Additional Paid-In Capital | 12,476,490 | 12,476,490 | 12,476,490 |
| Partners' Capital Account | - | - | - |
| Owner's Equity Account | - | - | .. |
| Pre-Petition | - | - | - |
| Retained Earnings - Pre-Petition | (14,033,444) | (14,033,444) | (14,033,444) |
| Net Income/ (Loss)- Pre-Petition | (14,256,062) | (14,256,062) | (14,256,062) |
| Treasure Stock | (150,000) | (150,000) | (150,000) |
| Post- Petition | - | - | - |
| Retained Earnings - Post-petition | (5,317,366) | - | - |
| Net Income/ (Loss)- Post-Petition | (1,204,946) | (5,317,366) | - |
| Adjustments to Owner Equity (attach schedule) | - | - | - |
| Post-petition Contributions (attach schedule) | - | - | - |
| NET OWNERS' EQUITY | (21,405,721) | (20,200,774) | (14,983,408) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 29,548,191 | 32,843,047 | 33,343,671 |

**"Insider" is defined in 11 U.S.C. Section 101(31).

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Global Container Lines Limited *

Debtor

Case No. 09-78585 (AST)

Reporting Period: 3/1/10-3/31/10

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | CONSOLIDATED | | SUBTRALEE | | GLOBAL PROSPERITY | | GLOBAL SHIPPING CORP. | | GLOBAL PROGRESS LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | GROSS VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
| | | | 3/31/2010 | 11/9/2009 | 12/3/2010 | 11/9/2009 | 2/29/2010 | 11/9/2009 | 2/29/2010 | 11/9/2009 |
| CURRENT ASSETS | | | | | | | | | | |
| Unrestricted Cash and Equivalents | 78,989 | 117,989 | | | | | | | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 3,202,509 | 3,502,509 | (17,343) | 41,960 | | | | | | |
| Accounts Receivable (Net) | 7,557,582 | 11,060,608 | 3,273,369 | | | | | | | |
| Notes Receivable | | | | | | | | | | |
| Inventories | | | | | | | | | | |
| Prepaid Expenses | 2,206,893 | 2,203,270 | 4,180,283 | | 658,905 | 679,403 | 740,631 | | 1,108,341 | 1,146,584 | 1,241,187 |
| Professional Retainers | | | | | | | | | | |
| Other Current Assets (attach schedule) | | | | | | | | | | |
| Advances | 1,432,200 | 1,269,689 | 485,777 | | | | | | | |
| Cash Escrow held by Court & Attorney | 1,128,550 | 1,128,550 | | | | | | | | |
| Commission Receivable | | | | | | | | | | |
| Deposits | 70,544 | 70,544 | | 70,544 | | | | | | |
| **TOTAL CURRENT ASSETS** | 15,845,656 | 19,236,548 | 12,199,218 | 41,960 | 658,905 | 679,403 | 740,631 | | 1,108,341 | 1,146,584 | 1,241,187 |
| PROPERTY & EQUIPMENT | | | | | | | | | | |
| Real Property and Improvements | | | | | | | | | | |
| Machinery and Equipment | 17,953,256 | 17,953,256 | 21,353,324 | 264,767 | 5,146,345 | 5,146,345 | | 5,102,855 | 5,102,855 | |
| Furniture, Fixtures and Office Equipment | 5,158 | 5,158 | 5,158 | | | | | | | |
| Leasehold Improvements | | | | | | | | | | |
| Vehicles | 5,999 | 5,999 | 5,999 | | | | | | | |
| Less Accumulated Depreciation | (7,183,591) | (7,183,591) | (7,789,836) | (264,767) | (734,781) | (725,957) | (670,192) | | (788,339) | (724,719) | (665,659) |
| **TOTAL PROPERTY & EQUIPMENT** | 10,780,196 | 10,780,196 | 13,574,645 | | 4,411,564 | 4,420,388 | | 4,314,516 | 4,378,136 | 4,437,196 |
| OTHER ASSETS | | | | | | | | | | |
| Amounts due from Insiders | | | | | | | | | | |
| Other Assets (attach schedule) | | | | | | | | | | |
| Deferred Charges | 280,903 | 280,903 | 230,931 | | | | | | | |
| Due to Affiliate | 3,884,705 | 3,117,202 | 1,319,027 | | | | | | | |
| Organization Expense | 31,220 | 31,220 | 31,220 | | | | | | | |
| Less: Amortized Amortization | (11,220) | (11,220) | (11,220) | | | | | | | |
| **TOTAL OTHER ASSETS** | 3,999,618 | 2,948,118 | 1,689,960 | | | | | | | |
| **TOTAL ASSETS** | 29,548,193 | 32,962,071 | 29,342,971 | 41,960 | 5,094,791 | 5,216,664 | | 5,894,707 | 5,524,720 | 5,678,373 |

The Debtor

In re Global Container Lines Limited *_____
Debtor

Case No. 09-78585 (AST)
Reporting Period: 3/1/10-3/28/10

| LIABILITIES AND OWNERS' EQUITY | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | | | | | | | |
| Wages Payable | | | | | | | | | | |
| Notes Payable | | | | | | | | | | |
| Agency - Global | | | | | | | | | | |
| Due to (From) Parent | | | | | | | | | | |
| Investment in Subsidiary | | | | | | | | | | |
| Lease & Exchanges | | | | | | | | | | |
| Loan Payable | | | | | | | | | | |
| Rent / Lease - Building/Equipment | | | | | | | | | | |
| Secured Debt / Adequate Protection Payments | | | | | | | | | | |
| Professional Fees | | | | | | | | | | |
| Amounts Due to Insiders* | | | | | | | | | | |
| Other Postpetition Liabilities (attach schedule) | | | | | | | | | | |
| Accrued Expenses | | | | | | | | | | |
| Vostro Ledger | | | | | | | | | | |
| **TOTAL POST-PETITION LIABILITIES** | | | | | | | | | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | |
| Secured Debt | | | | | | | | | | |
| Priority Debt | | | | | | | | | | |
| Unsecured Debt | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | |
| Agency - Global | | | | | | | | | | |
| Due to (From) Parent | | | | | | | | | | |
| Investment in Subsidiary | | | | | | | | | | |
| Lease | | | | | | | | | | |
| Loan & Exchanges | | | | | | | | | | |
| Loan Payable | | | | | | | | | | |
| Other Prepetition Liabilities (attach schedule) | | | | | | | | | | |
| **TOTAL PRE-PETITION LIABILITIES** | | | | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | | | | |
| **OWNERS' EQUITY** | | | | | | | | | | |
| Capital Stock | | | | | | | | | | |
| Additional Paid-In Capital | | | | | | | | | | |
| Partners' Capital Account | | | | | | | | | | |
| Owner's Equity Account | | | | | | | | | | |
| Pre-Petition | | | | | | | | | | |
| Retained Earnings - Post-Petition | | | | | | | | | | |
| Retained Earnings - Pre-Petition | | | | | | | | | | |
| Adjustments to Owner Equity (attach schedule) | | | | | | | | | | |
| Postpetition Contributions (Distributions) (attach schedule) | | | | | | | | | | |
| **NET OWNERS' EQUITY** | | | | | | | | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | | | | | | | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | GILMORE SHIPPING BOOK VALUE AT END OF CURRENT REPORTING MONTH 12/31/2010 | BOOK VALUE AT END OF PRIOR REPORTING MONTH 11/30/2009 | BOOK VALUE ON PETITION DATE OR SCHEDULED 11/05/2009 | REDSTONE BOOK VALUE AT END OF CURRENT REPORTING MONTH 12/31/2010 | BOOK VALUE AT END OF PRIOR REPORTING MONTH 11/30/2009 | BOOK VALUE ON PETITION DATE OR SCHEDULED 11/05/2009 | GLOBAL CONTAINER BOOK VALUE AT END OF CURRENT REPORTING MONTH 12/31/2010 | BOOK VALUE AT END OF PRIOR REPORTING MONTH 11/30/2009 | BOOK VALUE ON PETITION DATE OR SCHEDULED 11/05/2009 |
|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | |
| Unrestricted Cash and Equivalents | | | | | | 1,733 | 282,586 | 306,394 | 94,314 |
| Restricted Cash and Cash Equivalents (see continuation) | | | | 3,202,920 | 3,202,920 | 3,202,920 | | | |
| Accounts Receivable (Net) | | | | | | | | | |
| Notes Receivable | | | | 15,878 | 15,878 | 15,878 | | | |
| Inventories | | | | | | | | | |
| Prepaid Expenses | | 1,562,905 | | | | | 443,557 | 477,283 | 634,540 |
| Professional Retainers | | | | | | | | | |
| Other Current Assets (attach schedule) | | | | | | | 1,432,203 | 1,210,690 | 485,777 |
| Advances | 1,138,550 | 1,138,550 | | | | | | | |
| **TOTAL CURRENT ASSETS** | 1,138,550 | 1,138,550 | 1,138,550 | 3,220,513 | 3,220,513 | 3,220,513 | 9,080,000 | 10,278,297 | 10,670,025 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | |
| Real Property and Improvements | | | | | | | | | |
| Machinery and Equipment | | 3,467,068 | | | | | 7,341,289 | 7,341,289 | 7,341,289 |
| Furniture, Fixtures and Office Equipment | | | | | | | 5,158 | 5,158 | 5,158 |
| Leasehold Improvements | | | | | | | | | |
| Vehicles | | | | | | | 5,939 | 5,939 | 5,939 |
| Less: Accumulated Depreciation | | (1,757,552) | (2,099,236) | | | | (5,455,548) | (1,886,817) | (1,796,938) |
| **TOTAL PROPERTY & EQUIPMENT** | | | | | | | 1,850,838 | 1,850,838 | 1,380,208 |
| **OTHER ASSETS** | | | | | | | | | |
| Amounts due from Insiders* | 230,913 | 230,913 | 230,913 | | | | | | |
| Other Assets (attach schedule) (A) | | | | | | | | | |
| Deferred Charge | | | | | | | 2,868,705 | 2,717,205 | 2,229,027 |
| Due to Affiliate | | | | | | | | | |
| Organization Expenses | | | | | | | 31,200 | 31,200 | 31,200 |
| Less Accumulated Amortization | | | | | | | (31,200) | (31,200) | (31,200) |
| **TOTAL ASSETS** | 230,913 | 1,359,463 | 1,359,463 | 3,220,513 | 3,220,513 | 3,220,513 | 14,495,503 | 17,508,639 | 14,633,890 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | |
| Accounts Payable | | | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | | | | | |
| Wages Payable | | | | | | | | |
| Notes Payable | | | | | | | | |
| Agency - Global | 43,293 | | | | | 5,331,719 | | 4,615,000 |
| Due to/(From) Parent | | | | | | | | |
| Investment in Subsidiary | | | | | | | | |
| Loans | | | | | | | 925,000 | 1,492,106 |
| Lease & Exchanges | | | | | | | | |
| Loans Payable | | | | | | | | |
| Rent Lease/taxes - Dividend/Equipment | | | | | | | 395,000 | 327,500 |
| Secured Debt / Adequate Protection Payments | | | | | | | | |
| Professional Fees | | | | | | | | |
| Amounts Due to Insiders* | | | | | | | | |
| Other Postpetition Liabilities (attach schedule) | | | | | | | | |
| Accrued Expenses | | | | | | | | |
| Vostro Ledger | 43,293 | 48,513 | | | | | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | 4,549,719 | 6,434,606 |
| Secured Debt | | 252,000 | 252,000 | | | | | |
| Priority Debt | | | | | | | (10,000) | (10,000) |
| Unsecured Debt | 9,039,598 | 9,039,598 | | 18,238,049 | 18,238,049 | 6,739,239 | 8,750,311 | 9,803,393 |
| Accounts Payable | 9,080,311 | 9,080,111 | | 18,238,049 | 18,238,049 | 13,289,958 | 15,197,379 | 5,091,593 |
| Due to/(From) Parent | | | | | | | | |
| Investment in Subsidiary | 3,592,598 | 3,592,598 | 3,592,598 | 870,118 | 870,118 | 14,330,392 | 14,741,312 | 13,978,394 |
| Loans | 497,068 | 497,068 | | 7,813,000 | 7,813,000 | (7,043,089) | (7,043,089) | (7,043,089) |
| Lease & Exchanges | | | | | | (244,934) | (244,934) | (244,934) |
| Loans Payable | 5,185,000 | 5,185,000 | 5,185,000 | 9,474,891 | 9,474,891 | | | |
| Due Provision | | | | | | | | |
| Other Pre-petition Liabilities (attach schedule) | | | | | | 606,430 | 2,219,934 | 2,219,934 |
| Accrued Expenses | 232,000 | 232,000 | 232,000 | | | | | |
| **OWNER EQUITY** | 9,080,391 | 9,039,598 | | 18,238,049 | 18,238,049 | 6,739,239 | 8,750,311 | 9,803,393 |
| Capital Stock | 497,068 | 497,068 | 497,068 | 476,340 | 476,340 | 7,998,800 | 7,998,800 | 7,998,800 |
| Additional Paid-in Capital | | | | | | 1,200 | 1,200 | 1,200 |
| Partners' Capital Account | | | | | | | | |
| Owner's Equity Account | | | | | | 7,998,800 | 7,998,800 | 7,998,800 |
| Pre-Petition | | | | | | | | |
| Retained Earnings - Pre-Petition | (2,594,001) | (2,594,001) | (2,594,003) | (4,845,361) | (4,845,361) | (2,343,993) | (2,343,940) | (2,343,940) |
| Retained Earnings - Post-Petition | (2,539,330) | (2,539,330) | (2,539,330) | (10,648,318) | (10,648,318) | (704,765) | (704,765) | (704,765) |
| Treasury Stock | | | | | | (180,000) | (180,000) | (180,000) |
| Post-Petition | 9,080,391 | | | | | | | |
| Retained Earnings - Post-Petition | (3,174,384) | (3,174,384) | | 3 | 3 | (2,416,233) | (2,416,233) | (2,416,233) |
| Net Income/ (Loss) - Post-Petition | (1,380) | | | | | (1,204,481) | (1,204,481) | |
| Adjustments to Owner Equity (attach schedule) | | | | | | | | |
| Post-petition Contributions (attach schedule) | | | | | | 1,116,575 | 2,381,060 | 2,381,060 |
| **NET OWNER EQUITY** | (7,733,920) | (7,720,048) | (4,546,896) | (15,017,536) | (15,017,536) | 3,228,518 | 14,694,309 | 4,801,295 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 1,289,463 | 1,209,063 | 473,314 | 3,220,513 | 3,220,513 | 3,220,518 | 17,583,304 | 14,604,890 |

In re Global Container Lines Limited *

Debtor

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | 25,404 | 20,323 | Various: See Chart | Various: See Chart | 5,082 |
| FICA-Employee | - | 11,286 | 9,029 | Various: See Chart | Various: See Chart | 2,257 |
| FICA-Employer | - | 11,286 | 9,029 | Various: See Chart | Various: See Chart | 2,257 |
| Unemployment | - | 129 | 118 | Various: See Chart | Various: See Chart | 12 |
| Income | - | | | | | |
| Other | 0 | | | | | 0 |
| **Total Federal Taxes** | -0.52 | 48,106 | 38,499 | | | 9,607 |
| **State and Local** | | | | | | |
| Withholding | - | 7,893 | 6,314 | Various: See Chart | Various: See Chart | 1,579 |
| Sales | - | | - | | | - |
| Excise | - | | - | | | - |
| Unemployment | - | 741 | 580 | Various: See Chart | Various: See Chart | 161 |
| Real Property | - | | - | | | - |
| Personal Property | - | | - | | | - |
| Other: | - | | - | | | - |
| NYC Residers | - | 566 | 452 | Various: See Chart | Various: See Chart | 113 |
| **Total State and Local** | | 9,199 | 7,346 | | | 1,853 |
| **Total Taxes** | (1) | 57,306 | 45,845 | | | 11,460 |

| Check No. | | 2/5/2010 | 2/10/2010 | 2/18/2010 | 2/24/2010 | 3/3/2010 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Date Paid** | | | | | | | |
| **Federal** | | | | | | | |
| Social Security Employee | | 2,257 | 2,257 | 2,257 | 2,257 | 2,257 | 11,286 |
| Social Security Employer | | 2,257 | 2,257 | 2,257 | 2,257 | 2,257 | 11,286 |
| Federal Withholding | | 5,081 | 5,081 | 5,081 | 5,081 | 5,081 | 25,403 |
| **Totals** | | 9,595 | 9,595 | 9,595 | 9,595 | 9,595 | 47,976 |
| **State** | | | | | | | |
| Federal Unemployment | | 41 | 37 | 26 | 14 | 12 | 129 |
| NY State Income Tax | | 1,579 | 1,579 | 1,579 | 1,579 | 1,579 | 7,893 |
| NY Unemployment | | 198 | 138 | 129 | 114 | 161 | 741 |
| NYC Resident | | 113 | 113 | 113 | 113 | 113 | 566 |
| NY Disability | | 8 | 8 | 8 | 8 | 8 | 39 |
| **ADP Amount (Check)** | | 11,535 | 11,462 | 11,442 | 11,415 | 11,469 | 57,305 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | - | - | - | - | - |
| Wages Payable | | - | - | - | - | - |
| Taxes Payable | | - | - | - | - | - |
| Rent/Leases-Building | | - | - | - | - | - |
| Rent/Leases-Equipment | | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | | - | - | - | - | - |
| Professional Fees | | - | - | - | - | - |
| Amounts Due to Insiders | | - | - | - | - | - |
| Other: | | - | - | - | - | - |
| Other: | | - | - | - | - | - |
| **Total Post-petition Debts** | | - | - | - | - | - |

Explain how and when the Debtor intends to pay any past due post-petition debts.

AUTOMATIC DATA PROCESSING
TAX FILING SERVICE
400 W COVINA BLVD
SAN DIMAS,          CA  91773



SHIPTRADE INC
ATTN  DIANE SBOTO
100 QUENTIN ROOSEVELT STE305
GARDEN CITY,          NY  11530

| DATE | INVOICE # | AMOUNT |
| ==== | ========= | ====== |
| 02/02/2010 | PAYMENT RECEIVED FOR 6475574-00 | 11,525.18 |
| 02/09/2010 | PAYMENT RECEIVED FOR 6537916-00 | 11,462.18 |
| 02/17/2010 | PAYMENT RECEIVED FOR 6591408-00 | 11,442.31 |
| 02/24/2010 | PAYMENT RECEIVED FOR 6619582-00 | 11,414.89 |

 **CHASE** Chase.com | Contact Us | Privacy Policy | **LOG OFF**

Payments & Transfers > Wire Money

## Wire Money

○ Print ○ Help with this page

**I'd like to...**

› Add a recipient
› See wire activity
› See/Update recipients
› See more choices

| Select Recipient | Wire Information | Verify. | **Confirmation.** |

**Finished!** Please review the confirmation message below. You can also print it for your records

Wire Money - Step 4 of 4

### Wire Scheduled in U.S. Dollars

**Your wire is scheduled.** To check its status, click "Payments and Transfers" below, then select "See Wire Activity" from the Wire Transfers tab

| Wire To | Wire From | Wire Amount | Wire Date 🗓 | Transaction Number 🗓 |
|---------|-----------|-------------|-------------|----------------------|
| ADP(..3170) | BUSINESSPLUS EXTRA(...7168) | $11,525.18 (USD) | 02/02/2010 | 314154934 |

Security | Terms of Use | Legal Agreements and Disclosures

© 2010 JPMorgan Chase & Co



Chase.com | Contact Us | Privacy Policy | **LOG OFF**

Tuesday, February 09, 2010

## Wire Money

○ Print  ○ Help with this page

**I'd like to...**

▸ Add a recipient
▸ See wire activity
▸ See/Update recipients
▸ See more choices

Select Recipient.　Wire Information.　Verify.　**Confirmation.**

**Finished!** Please review the confirmation message below. You can also print it for your records.

Wire Money - Step 4 of 4

### Wire Scheduled in U.S. Dollars

**Your wire is scheduled.** To check its status, click "Payments and Transfers" below, then select "See Wire Activity" from the Wire Transfers tab

| Wire To | Wire From | Wire Amount | Wire Date 🗓 | Transaction Number 🗓 |
|---|---|---|---|---|
| ADP(...3170) | BUSINESSPLUS EXTRA(...7168) | $11,462.18 (USD) | 02/09/2010 | 317473713 |

Security | Terms of Use | Legal Agreements and Disclosures

© 2010 JPMorgan Chase & Co.



Payments & Transfers > Wire Money

Wednesday, February 17, 2010

## Wire Money

⊙ Print ⊙ Help with this page

**I'd like to...**
- Add a recipient
- See wire activity
- See/Update recipients
- See more choices

Steps to Payment | Wire Information | Verify | **Confirmation**

**Finished!** We can show this confirmation message below. You can also print it for your records.

Wire Money - Step 4 of 4

### Wire Scheduled in U.S. Dollars

Your wire is scheduled. To check its status, click "Payments and Transfers" below, then select "See Wire Activity" from the Wire Transfers tab.

| Wire To | Wire From | Wire Amount | Wire Date | Transaction Number |
|---------|-----------|-------------|-----------|--------------------|
| ADPL..3170i | BUSINESSPLUS EXTRA( .7168) | $11,442.31 (USD) | 02/17/2010 | 121197839 |

[Payments & Transfers] [Schedule Another Wire]

Security | Terms of Use | Legal Agreements and Disclosures

© 2010 JPMorgan Chase & Co.



Chase.com | Contact Us | Privacy Policy | LOG OFF

Payments & Transfers > Wire Money

Wednesday, February 24, 2010

## Wire Money

Print   Help with this page

**I'd like to...**
- Add a recipient
- See wire activity
- See/Update recipients
- See more choices

Select Recipients    Wire Information    Verify    **Confirmation**

**Finished!** Please review the confirmation message below. You can also print it for your records.

Wire Money - Step 4 of 4

### Wire Scheduled in U.S. Dollars

Your wire is scheduled. To check its status, click "Payments and Transfers" below, then select "See Wire Activity" from the Wire Transfers tab.

| Wire To | Wire From | Wire Amount | Wire Date | Transaction Number |
|---------|-----------|-------------|-----------|--------------------|
| ADP(...3170) | BUSINESSPLUS EXTRA(...7168) | $11,414.89 (USD) | 02/24/2010 | 324237205 |

Security | Terms of Use | Legal Agreements and Disclosures

© 2010 JPMorgan Chase & Co.

https://payments.chase.com/Wire/wireadd...aspx...

In re Global Container Lines Limited *
    Debtor

Case No. 09-78585 (AST)
Reporting Period: 2/1/10-2/28/10

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 11,040,608 |
| Plus: Amounts billed during the period | 1,610,192 |
| Less: Amounts collected during the period | 4,899,894 |
| Less: Activity from agents- Net | 193,324 |
| Total Accounts Receivable at the end of the reporting period | 7,557,582 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 1,066,481 | 87,179 | 285,781 | 8,364,846 | 9,804,287 |
| 31 - 60 days old | 87,179 | | | | |
| 61 - 90 days old | 285,781 | | | | |
| 91+ days old | 8,364,846 | | | | |
| Total Accounts Receivable | 9,804,287 | | | | |
| Less: Bad Debts (Amount considered uncollectible) | 2,246,705 | | | | |
| Net Accounts Receivable | 7,557,582 | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 0 | 0 | 0 | 0 | 0 |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | - |
| Total Taxes Payable    PAYROLL | | | | | |
| Total Accounts Payable    PRE & POST | | | | | 15,201,050 (A) |

(A)    See Accounts Payable Aging Detail attached.

GLOBAL CONTAINER LINES LTD
SUMMARY OF ACCOUNTS PAYABLE
FEBRUARY 28, 2010

| | | |
|---|---|---:|
| A/C - PAYABLE - ADMINISTRATIVE EXPENSE | PER AGING | 240,021 |
| A/C - PAYABLE - VESSEL EXPENSES | PER AGING | 6,210,126 |
| A/C - PAYABLE - CONTAINER LEASE | PER AGING | 612,180 |
| A/C - PAYABLE - CONTAINER PURCHASE | PER AGING | 411,550 |
| DETAIL PAYABLE ATTACHED- SUBTOTAL | | 7,473,877 |

OTHER PAYABLES

| | |
|---|---:|
| Progress,Vend.arrange by Managers | 430,321 |
| Thor Galaxy (Voyage Vessel) Owners | 4,742 |
| Prosperity,Vend.arrange by Managers | 336,590 |
| Dr. H.Alizadeh | 371,830 |
| Briarcliff Ltd. | 2,093,795 |
| Dr. Nader Paksima | 138,332 |
| Caterina Owners Outstanding CH/H | 3,029,600 |
| Caterina,Vendor arrange by Managers | 95,040 |
| Precision,Vend.arrange by Managers | 293,605 |
| Ulusoy-6 (Voyage Vessel) Owners | 77,640 |
| Caterina Expenses for UNMIL Account | -14,480 |
| Subtotal | 6,857,015 |

| | |
|---|---:|
| REDSTONE ACCOUNTS PAYABLE | 870,158 |
| TOTAL | 15,201,050 |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at  Feb  28  2010

Report ID  PR44
Run Date  03/15/2010
Page No.  1

## ACCOUNTS PAYABLE - ADMINISTRATION

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| **A-0004** | **ABS Nautical Systems,LLC** | | | | | | | | |
| 1-08-12-2015 | 10077780447 | 01/17/2009 | USD | 9,321.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,321.00 Cr |
| 1-09-01-0023 | 10077712202064 | 02/25/2009 | USD | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 Cr |
| | Vendor Total → | | | 10,071.00 Cr (A) | 0.00 | 0.00 | 0.00 | 0.00 | 10,071.00 Cr |
| **B-0006** | **Blue Sea Capital,Inc.** | | | | | | | | |
| 1-08-08-0024 | 12 | 08/16/2008 | USD | 39,924.79 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 39,924.79 Cr |
| 1-08-08-0025 | 13 | 08/16/2008 | USD | 19,875.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 19,875.00 Cr |
| /-08-08-0002 | KEY BANK FEES | 08/01/2008 | USD | 145,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 145,500.00 Cr |
| | Vendor Total → | | | 205,299.79 Cr (A) | 0.00 | 0.00 | 0.00 | 0.00 | 205,299.79 Cr |
| **P-0002** | **Pacific Coast Tariff Bureau(Descartes)** | | | | | | | | |
| 1-08-12-0030 | 200805144 | 01/30/2009 | USD | 175.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 Cr |
| 1-09-01-0027 | 200805451 | 03/02/2009 | USD | 150.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 Cr |
| 1-09-02-0017 | 200805757 | 03/30/2009 | USD | 150.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 Cr |
| 1-09-03-0020 | 200805061 | 04/30/2009 | USD | 175.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 Cr |
| | Vendor Total → | | | 650.00 Cr (A) | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 Cr |
| **T-0005** | **Tosi Maritime Consultants** | | | | | | | | |
| 1-08-04-0022 | APR.2008 | 04/30/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| 1-08-05-0041 | JUN.2008 | 06/30/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| 1-08-07-0098 | JUL.2008 | 07/31/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| 1-08-08-0049 | AUG.2008 | 08/31/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| 1-09-09-0021 | SEP.2008 | 09/30/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| 1-08-10-0014 | OCT.2008 | 10/31/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| 1-08-11-0017 | NOV.2008 | 11/30/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| 1-08-12-0022 | DEC.2008 | 12/31/2008 | USD | 3,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 Cr |
| | Vendor Total → | | | 24,000.00 Cr (A) | 0.00 | 0.00 | 0.00 | 0.00 | 24,000.00 Cr |

## ACCOUNTS PAYABLE - VESSELS

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| **A-0002** | **A-N-D Group PLC** | | | | | | | | |
| -09-07-0009 | 110589 | 08/29/2009 | USD | 6.04 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 6.04 Cr |
| -09-07-0010 | 111193 | 08/29/2009 | USD | 285.71 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 285.71 Cr |
| -09-09-0014 | 114096 | 10/24/2009 | USD | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 Cr |
| -10-01-0011 | 119654 | 03/02/2010 | USD | 298.36 Cr | 298.36 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| -10-02-0004 | 120775 | 03/24/2010 | USD | 252.40 Cr | 252.40 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| -09-05-0002 | DUPLICATE | 05/20/2009 | R  USD | 70.16 | 0.00 | 0.00 | 0.00 | 0.00 | 70.16 Cr |
| | Vendor Total → | | | 1,052.35 Cr (a) | 550.76 Cr | 0.00 | 0.00 | 0.00 | 501.59 Cr |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at   Feb  28   2010

Report ID     PR44
Run Date      03/15/2010
Page No.      2

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | Over Due Amount 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| -A-0019 | | Applied Weather Technology | | | | | | | |
| 1-08-02-0030 | 08-03-0354D | 03/30/2008 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 1-08-03-0029 | | 04/30/2008 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 1-08-04-0038 | | 04/30/2008 | USD | 400.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 Cr |
| 1-08-04-2223 | | 05/28/2008 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 1-08-04-4040 | | 05/30/2008 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 08-05-10120 | | 05/30/2008 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 09-01-10330 | | 01/01/2009 | R  USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 1-09-01-0029 | | 01/01/2009 | USD | 221.68 | 0.00 | 0.00 | 0.00 | 0.00 | 221.68 |
| 1-09-01-0030 | 09-04-325 | 01/01/2009 | USD | 300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 Cr |
| 1-09-01-0031 | 06-06-0805 | 01/01/2009 | USD | 300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 Cr |
| 1-09-01-0032 | 06-06-0806 | 01/01/2009 | USD | 300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 Cr |
| 1-09-01-0033 | 06-07-0210 | 01/01/2009 | USD | 255.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 Cr |
| 1-09-01-0034 | 06-07-0237 | 01/01/2009 | USD | 255.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 Cr |
| 1-09-01-0035 | 06-08-0204 | 01/01/2009 | USD | 255.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 Cr |
| 1-09-01-0037 | 06-08-0760 | 01/01/2009 | USD | 340.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 Cr |
| 1-09-01-0038 | 07-04-1145 | 01/01/2009 | USD | 340.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 Cr |
| 1-09-01-0039 | 07-12-829 | 01/01/2009 | USD | 420.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 Cr |
| 1-09-01-0040 | 08-10-2050D | 01/01/2009 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 1-09-01-0039 | 08-11-0707D | 01/01/2009 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 1-09-01-0040 | 08-12-1625D | 01/01/2009 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| 1-09-03-0028 | 08-12-3024D | 03/31/2009 | USD | 350.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 Cr |
| | Vendor Total —> | | | 5,453.34 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,453.34 Cr |
| -A-0034 | | Alfa Laval (Thailand) Ltd. | | | | | | | |
| -07-10-0024 | SER/010-002 | 10/30/2007 | USD | 981.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 981.00 Cr |
| | Vendor Total —> | | | 981.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 981.00 Cr |
| -A-0037 | | ABB Inc. | | | | | | | |
| -09-12-2016 | 120-13881 | 12/19/2008 | USD | 26,045.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 26,045.10 Cr |
| | Vendor Total —> | | | 26,045.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 26,045.10 Cr |
| -A-0038 | | American Diesel & Ship Repairs, Inc. | | | | | | | |
| -08-12-0034 | 082754 | 12/31/2008 | USD | 13,003.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,003.10 Cr |
| | Vendor Total —> | | | 13,003.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,003.10 Cr |
| C-0001 | | Crescent Towing & Salvage Co,Inc. | | | | | | | |
| -08-09-0041 | 199193 | 09/24/2008 | USD | 14,801.51 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 14,801.51 Cr |
| -09-11-0006 | 199193 | 11/01/2009 | USD | 2,709.45 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 2,709.45 Cr |
| | Vendor Total —> | | | 17,510.96 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 17,510.96 Cr |
| C-0012 | | Container Applications International, Inc. | | | | | | | |
| -09-03-0022 | 91482 | 05/30/2009 | USD | 4,560.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,560.10 Cr |
| -09-04-0013 | 92250 | 06/29/2009 | USD | 4,413.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,413.00 Cr |
| -09-05-0008 | 93011 | 07/30/2009 | USD | 4,574.60 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,574.60 Cr |
| -09-06-0007 | 93759 | 08/29/2009 | USD | 4,378.60 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,378.60 Cr |
| -09-07-0011 | 94512 | 09/29/2009 | USD | 4,417.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,417.50 Cr |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at  Feb  28  2010

Report ID   PR44
Run Date    03/15/2010
Page No.    3

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | Over Due Amount 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 11-09-06-0009 | 96270 | 10/20/2009 | USD | 4,417.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,417.50 Cr |
| 11-09-06-0015 | 96035 | 11/29/2009 | USD | 4,303.60 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,303.60 Cr |
| 1I-09-10-0011 | 96801 | 12/30/2009 | USD | 4,392.50 Cr | 0.00 | 0.00 | 4,392.50 Cr | 0.00 | 0.00 |
| 1I-09-11-0013 | 97564 | 01/29/2010 | USD | 4,227.00 Cr | 0.00 | 4,227.00 Cr | 0.00 | 0.00 | 0.00 |
| 1-C-0026 | Coleman Supply Company ---> Vendor Total | | | 39,684.40 Cr | 0.00 | 4,227.00 Cr | 4,392.50 Cr | 0.00 | 31,064.90 Cr |
| 1-08-08-0033 | 06-9755 | 08/08/2008 | USD | 7,655.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 7,655.91 Cr |
| 1-08-09-0007 | 09-0027 | 10/09/2008 | USD | 6,902.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 6,902.91 Cr |
| 1-C-0046 | C E M Cote D'Ivoire-Ghana ---> Vendor Total | | | 14,558.82 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 14,558.82 Cr |
| 1-09-06-0020 | 15653 | 09/02/2009 | USD | 6,850.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 Cr |
| 1-C-0031 | C.R. Cushing & Co., Inc. ---> Vendor Total | | | 6,850.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 Cr |
| 1-09-01-0028 | PROJ.2952&3086 | 01/01/2009 | USD | 1,042.11 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,042.11 Cr |
| 1-C-0047 | CG International,Inc. ---> Vendor Total | | | 1,042.11 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,042.11 Cr |
| 1-09-04-0028 | ULUSOY-6 V/9405 | 04/25/2009 | USD | 25,808.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,808.49 Cr |
| -C-0046 | Vendor Total ---> | | | 25,808.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,808.49 Cr |
| -D-0004 | 6277 | 03/31/2007 | USD | 9,750.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.49 Cr |
| -07-03-0029 | Dan-Bunkering Ltd. ---> Vendor Total | | | 9,750.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.49 Cr |
| -08-02-0006 | 204217 4TH OF 4 | 11/20/2008 | USD | 61,364.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 61,364.00 Cr |
| -08-02-0010 | 204218 4TH OF 4 | 11/20/2008 | USD | 69,918.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 69,918.00 Cr |
| -08-12-0051 | 207489 | 06/01/2009 | USD | 51,708.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 51,708.00 Cr |
| -09-03-0003 | 1741703 | 09/01/2009 | USD | 67,735.27 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 67,735.27 Cr |
| -09-03-0004 | 1741704 | 12/01/2009 | USD | 67,735.27 Cr | 0.00 | 0.00 | 0.00 | 67,735.27 Cr | 0.00 |
| -09-03-0005 | 1741801 | 03/22/2009 | USD | 77,246.33 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 77,246.33 Cr |
| -09-03-0006 | 1741802 | 06/01/2009 | USD | 77,246.33 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 77,246.33 Cr |
| -09-03-0007 | 1741803 | 09/01/2009 | USD | 77,246.32 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 77,246.32 Cr |
| -09-03-0008 | 1741804 | 11/20/2009 | USD | 77,246.32 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 77,246.32 Cr |
| -09-04-0004 | 715381 | 04/30/2009 | USD R | 4,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,625.00 |
| -09-05-0004 | 715420 | 04/30/2009 | USD R | 74,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74,625.00 |
| -09-05-0008 | 1840602 | 10/30/2009 | USD R | 1,225.29 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.29 Cr |
| -09-05-0006 | 1840702 | 10/30/2009 | USD R | 25,860.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,860.00 Cr |
| -09-05-0005 | 1840802 | 10/30/2009 | USD R | 44,744.54 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 44,744.54 Cr |
| -09-07-0001 | 189901&189902 | 07/10/2009 | USD R | 17,723.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,723.00 |
| -09-07-0002 | 208808 | 07/10/2009 | USD R | 17,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,575.00 |
| -D-0009 | DeWitt Stern - P & I ( Charteres Liability ) | | | | | | | | |

Global Container Lines Limited  
User ID  KAREN

GCLSOFT - Accounts Payable  
Vendor Invoice wise Age Analysis Report (All Currency)  
As at  Feb. 28  2010

Report ID  PR44  
Run Date  03/15/2010  
Page No.  4

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-50 | Over Due Amount 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| D-09-08-0001 | 209086 | 08/17/2009 | USD | 64,645.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 64,645.00 Cr |
| D-09-08-0002 | 209087 | 08/26/2009 | USD | 92,057.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 92,057.00 Cr |
| D-09-08-0003 | 209090 | 12/01/2009 | USD | 26,935.00 | 0.00 | 0.00 | 0.00 | 26,935.00 | 0.00 |
| D-09-08-0004 | 209092 | 12/01/2009 | USD | 38,357.00 | 0.00 | 0.00 | 0.00 | 38,357.00 | 0.00 |
| D-09-08-0005 | 209101 | 08/17/2009 | USD | 23,557.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 23,557.00 Cr |
| D-09-08-0006 | 1905501 | 12/01/2009 | USD | 3,635.00 | 0.00 | 0.00 | 0.00 | 3,635.00 | 0.00 |
| D-09-08-0007 | 1909601&02&03 | 08/25/2009 | USD | 186,237.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186,237.00 |
| D-09-08-0008 | 1909801&02 | 08/25/2009 | USD | 9,329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,329.00 |
| D-10-01-0001 | 1043501 | 01/14/2010 | R USD | 25,988.52 | 0.00 | 0.00 | 25,988.52 | 0.00 | 0.00 |
| D-09-10-0005 | EXTRA CREDIT | 01/14/2010 | R USD | 2,270.76 | 0.00 | 0.00 | 0.00 | 0.00 | 2,270.76 |
| D-09-10-0006 | OVER PAYMENT | 10/14/2009 | R USD | 930.66 | 0.00 | 0.00 | 0.00 | 0.00 | 930.66 |
| **Vendor Total ——>** | | | | **471,303.73 Cr (B)** | **0.00** | **0.00** | **25,988.52** | **1,191.73** | **458,483.98 Cr** |
| **D-0010  DeWitt Stern - F.D. & D.** | | | | | | | | | |
| D-09-03-0009 | 1745101 | 03/22/2009 | USD | 10,682.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,682.00 Cr |
| D-09-03-0010 | 1745102 | 02/20/2009 | USD | 10,860.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,860.00 Cr |
| D-09-08-0009 | 1909601&02 | 08/25/2009 | USD | 12,984.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,984.00 Cr |
| D-09-08-0010 | 1910001 | 08/25/2009 | R USD | 7,271.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,271.00 Cr |
| **Vendor Total ——>** | | | | **15,829.00 (B)** | **0.00** | **0.00** | **0.00** | **0.00** | **15,829.00 Cr** |
| **D-0011  DeWitt Stern - Hull & Machinary** | | | | | | | | | |
| D-09-05-0015 | 1852003 | 10/30/2009 | USD | 10,331.25 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,331.25 Cr |
| D-09-11-0001 | 1929701 | 11/30/2009 | USD | 12,053.72 Cr | 0.00 | 0.00 | 0.00 | 12,053.72 Cr | 0.00 |
| D-09-11-0002 | 1929702 | 01/22/2010 | USD | 57,889.59 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 57,889.58 Cr |
| D-09-11-0003 | 1929703 | 04/22/2010 | USD | 57,889.57 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 57,889.57 Cr |
| D-09-11-0004 | 1929704 | 07/22/2010 | USD | 57,889.57 Cr | 57,889.57 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| D-09-11-0005 | 1929801 | 11/30/2009 | USD | 12,053.72 Cr | 0.00 | 0.00 | 0.00 | 12,053.72 Cr | 0.00 |
| D-09-11-0006 | 1929802 | 01/22/2010 | USD | 57,889.58 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 57,889.58 Cr |
| D-09-11-0007 | 1929803 | 04/22/2010 | USD | 57,889.57 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 57,889.57 Cr |
| D-09-11-0008 | 1929804 | 07/22/2010 | USD | 57,889.57 Cr | 57,889.57 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| D-09-11-0009 | 1929901 | 11/30/2009 | USD | 59,523.75 Cr | 0.00 | 0.00 | 0.00 | 59,523.75 Cr | 0.00 |
| D-09-11-0010 | 1929902 | 01/22/2010 | USD | 59,523.75 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 59,523.75 Cr |
| D-09-11-0011 | 1929903 | 04/22/2010 | USD | 59,523.75 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 59,523.75 Cr |
| D-09-11-0012 | 1929904 | 07/22/2010 | USD | 59,523.75 Cr | 59,523.75 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| D-10-01-0002 | 1043301 | 01/14/2010 | R USD | 183,300.53 | 0.00 | 0.00 | 183,300.53 | 0.00 | 0.00 |
| D-09-10-0004 | EXTRA CREDIT | 10/14/2009 | R USD | 2,898.71 | 0.00 | 0.00 | 0.00 | 0.00 | 2,898.71 |
| **Vendor Total ——>** | | | | **433,671.89 Cr (b)** | **350,605.78 Cr** | **0.00** | **0.00** | **7,997.62** | **83,631.19 Cr** |
| **D-0012  DeWitt Stern - War Hull & Machinary** | | | | | | | | | |
| D-08-12-0043 | 1678201 | 12/31/2008 | USD | 5,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 Cr |
| D-09-02-0001 | 173401 | 02/10/2009 | USD | 112,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 112,500.00 Cr |
| D-09-04-0003 | 1817601 | 04/30/2009 | USD | 2,785.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,785.19 |
| D-09-11-0013 | 1984801 | 11/30/2009 | USD | 187.40 | 0.00 | 0.00 | 0.00 | 0.00 | 187.40 |
| D-09-11-0014 | 1984802 | 01/22/2010 | USD | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| **Vendor Total ——>** | | | | **(b)** | **0.00** | **0.00** | **0.00** | **900.00** | **7,432.54 Cr** |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at  Feb  28  2010

Report ID      PR44
Run Date       03/15/2010
Page No.       5

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 (Over Due Amount) | 61-90 (Over Due Amount) | Over 90 (Over Due Amount) |
|---|---|---|---|---|---|---|---|---|---|
| 0-09-11-0015 | 1994803 | 04/22/2010 | USD | 900.00 Cr | 900.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-09-11-0016 | 1994804 | 07/22/2010 | USD | 900.00 Cr | 900.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-09-11-0017 | 1994901 | 11/30/2009 | USD | 187.40 Cr | 0.00 | 0.00 | 0.00 | 187.40 Cr | 0.00 |
| 0-09-11-0018 | 1994902 | 01/22/2010 | USD | 900.00 Cr | 900.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-09-11-0019 | 1994903 | 04/22/2010 | USD | 900.00 Cr | 900.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-09-11-0020 | 1994904 | 07/22/2010 | USD | 900.00 Cr | 900.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-09-11-0021 | 1996201 | 11/30/2009 | USD | 900.00 Cr | 900.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-09-11-0022 | 1996202 | 01/22/2010 | USD | 600.00 Cr | 0.00 | 0.00 | 0.00 | 600.00 Cr | 0.00 |
| 0-09-11-0023 | 1996203 | 04/22/2010 | USD | 600.00 Cr | 0.00 | 0.00 | 0.00 | 600.00 Cr | 0.00 |
| 0-09-11-0024 | 1996204 | 07/22/2010 | USD | 600.00 Cr | 600.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-09-11-0025 | 1996301 | 11/30/2009 | USD | 600.00 Cr | 0.00 | 0.00 | 0.00 | 600.00 Cr | 0.00 |
| 0-09-11-0027 | 1996303 | 04/22/2010 | USD | 31.23 Cr | 0.00 | 0.00 | 31.23 Cr | 0.00 | 0.00 |
| 0-09-11-0028 | 1996304 | 07/22/2010 | USD | 150.00 Cr | 150.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-10-01-0003 | 1043401 | 01/14/2010 | R USD | 1,847.67 | 0.00 | 0.00 | 1,847.87 | 0.00 | 0.00 |
| | | | | **DeWitt Mortgage Interest, Cargo & Other Ins.** | | | | | |
| -09-07-0003 | | Vendor Total ---> | | 121,873.17 Cr | 5,100.00 Cr | 0.00 | 552.33 Cr | 1,006.03 Cr | 115,214.81 Cr |
| | | | | **DeWitt Stem - Container Insurance** | | | | | |
| D-0014 | 1836801 | 05/12/2009 | USD | 13,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,500.00 Cr |
| -09-05-0002 | | Vendor Total ---> | | 13,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,500.00 Cr |
| | | | | **DNV Petroleum Services Inc.** | | | | | |
| D-0017 | MPSSG300 051399 | 08/08/2008 | USD | 750.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 Cr |
| 0-09-06-0011 | MPSUS250 1823 | 10/04/2008 | USD | 2,150.25 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 2,150.25 Cr |
| 0-09-10-0022 | MPSSG300 069259 | 02/12/2009 | USD | 250.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 Cr |
| 0-09-02-0006 | MPSSG300 069846 | 03/11/2009 | USD | 750.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 Cr |
| | | Vendor Total ---> | | 3,900.25 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.25 Cr |
| | | | | **Fai Energy Co.,Ltd.** | | | | | |
| F-0001 | 0039863 | 03/21/2010 | USD | 16,250.00 Cr | 16,250.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| 0-10-02-0004 | 0039927 | 03/25/2010 | USD | 161,703.00 Cr | 161,703.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Vendor Total ---> | | 177,953.00 Cr | 177,953.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | **Gulf and Continental Bunker Fuels Co.(GAC)** | | | | | |
| 3-0023 | 40007286 | 02/13/2009 | USD | 585,126.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 585,126.10 Cr |
| 09-01-0002 | | Vendor Total ---> | | 585,126.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 585,126.10 Cr |
| | | | | **Hiller Systems Incorporated** | | | | | |
| 1-0017 | 18289-000 | 11/05/2008 | USD | 1,828.31 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.31 Cr |
| 36-10-0021 | | Vendor Total ---> | | 1,828.31 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.31 Cr |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at  Feb  28  2010

Report ID      PR44
Run Date      03/15/2010
Page No.          6

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|

**I-I-0007  IMS International**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 1-08-07-0054 | 1013 | 07/31/2008 | USD | 8,030.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,030.00 Cr |
| 1-08-08-0020 | 206098 | 08/25/2008 | USD | 16,445.33 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 16,445.33 Cr |
| 1-08-09-0052 | 1023 | 09/30/2008 | USD | 3,954.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,954.50 Cr |
| 1-08-09-0053 | 1024 | 09/30/2008 | USD | 11,245.30 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 11,245.30 Cr |
| 1-08-09-0054 | 208112 | 09/30/2008 | USD | 22,356.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 22,356.00 Cr |
| 1-08-09-0065 | 1018 | 09/30/2008 | USD | 5,407.60 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,407.60 Cr |
| | | Vendor Total ---> | | 67,438.73 Cr (b) | 0.00 | 0.00 | 0.00 | 0.00 | 67,438.73 Cr |

**I-I-0018  Intercargo Clearing&Forwarding-Bujumbura**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 1-09-09-0002 | PROSPERITY 9408 | 09/07/2009 | USD | 51,759.00 Cr (B) | 0.00 | 0.00 | 0.00 | 0.00 | 51,759.00 Cr |
| | | Vendor Total ---> | | 51,759.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 51,759.00 Cr |

**I-J-0002  James J. Flanagan Stevedores**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 1-05-00-0449 | HB-8546 | 11/29/2005 | USD | 26,420.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 26,420.55 Cr |
| 1-05-00-0464 | RUT261 (TRITON) | 11/30/2009 | R USD | 1,302.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,302.15 |
| | | Vendor Total ---> | | 25,118.40 Cr (b) | 0.00 | 0.00 | 0.00 | 0.00 | 25,118.40 Cr |

**I-K-0004  Kristensons- Petroleum, Inc.**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 3-08-09-0004 | 08-6679 | 10/18/2008 | USD | 800,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 800,000.00 Cr |
| 3-08-12-0001 | 08-7012C | 01/08/2009 | USD | 145,623.74 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 145,623.74 Cr |
| | | Vendor Total ---> | | 945,623.74 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 945,623.74 Cr |

**I-K-0009  Keraba and Beyo Freight Transport**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 3-09-03-0006 | CEC FIGHTER8403 | 03/11/2009 | USD | 68,100.00 Cr (b) | 0.00 | 0.00 | 0.00 | 0.00 | 68,100.00 Cr |
| | | Vendor Total ---> | | 68,100.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 68,100.00 Cr |

**I-L-0013  Lilo Transport P.L.C - Asmara,Eritrea**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 1-09-01-0009 | U.N V/94013 9402 | 01/25/2009 | USD | 41,316.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 41,316.00 Cr |
| 1-09-07-0014 | U.N V/9402 | 07/30/2009 | R USD | 10,065.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,065.00 |
| | | Vendor Total ---> | | 31,251.00 Cr (b) | 0.00 | 0.00 | 0.00 | 0.00 | 31,251.00 Cr |

**I-M-0002  MAN Diesel**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 1-08-10-0010 | 50099974 | 10/24/2008 | USD | 2,420.57 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 2,420.57 Cr |
| 1-09-02-0007 | 00005821 | 04/18/2009 | USD | 45,757.27 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 45,757.27 Cr |
| 1-09-03-0016 | 50103047 | 03/24/2009 | USD | 1,285.27 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,285.27 Cr |
| 1-10-01-0008 | 1000153173 | 02/19/2010 | USD | 11,038.44 Cr | 0.00 | 11,038.44 | 0.00 | 0.00 | 0.00 |
| | | Vendor Total ---> | | 60,501.55 Cr (a) | 0.00 | 11,038.44 Cr | 0.00 | 0.00 | 49,463.11 Cr |

**I-M-0009  Merrill Marine Services Inc.**

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-80 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 1-09-08-0005 | 51541 | 08/18/2009 | USD | 2,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 Cr |
| | | Vendor Total ---> | | 2,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 Cr |

Global Container Lines Limited  
User ID  KAREN

GCLSOFT - Accounts Payable  
Vendor Invoice wise Age Analysis Report (All Currency)  
As at  Feb  28  2010

Report ID      PR44  
Run Date    03/15/2010  
Page No.           7

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Over Due Amount | | |
| **3-M-0013** | **McAlister Towing of Charleston** | | | | | | | | |
| 21-08-09-0039 | 47102284229 | 09/25/2008 | USD | 8,855.77 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,855.77 Cr |
| | | Vendor Total ——> | | 8,855.77 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,855.77 Cr |
| **3-M-0027** | **MARLINK - Telenor Satellite Service** | | | | | | | | |
| 21-10-01-0012 | BE475862 | 01/25/2010 | R  USD | 4.21 | 0.00 | 0.00 | 4.21 | 0.00 | 0.00 |
| 21-10-02-0003 | 300230085I | 03/07/2010 | USD | 1,035.67 Cr | 1,035.67 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Vendor Total ——> | | 1,031.46 Cr | 1,035.67 Cr | 0.00 | 4.21 | 0.00 | 0.00 |
| **3-M-0034** | **Marcontrel S.J.-Poland** | | | | | | | | |
| 1-07-11-0033 | 0019SIZ/2007 | 12/13/2007 | USD | 13,212.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,212.55 Cr |
| | | Vendor Total ——> | | 13,212.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,212.55 Cr |
| **3-M-0036** | **M/V Marine,Inc.** | | | | | | | | |
| 1-08-06-0059 | 5631B | 07/12/2008 | USD | 640.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 Cr |
| | | Vendor Total ——> | | 640.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 Cr |
| **1-M-0037** | **Morco Refrigeration Service,Inc.** | | | | | | | | |
| 1-08-07-0047 | 3070 | 08/02/2008 | USD | 4,986.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.20 Cr |
| | | Vendor Total ——> | | 4,986.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.20 Cr |
| **1-M-0038** | **Main Industries, Inc.** | | | | | | | | |
| 1-08-07-0061 | 8240 | 08/23/2008 | USD | 37,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 37,800.00 Cr |
| | | Vendor Total ——> | | 37,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 37,800.00 Cr |
| **-M-0039** | **Mercure International for Development-Sudan** | | | | | | | | |
| 1-09-05-0003 | ULUSOY-6 V/9405 | 05/31/2009 | USD | 211,473.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 211,473.00 Cr |
| 1-09-05-0004 | PROSPERITY 9406 | 05/31/2009 | USD | 323,183.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 323,183.00 Cr |
| 1-09-12-0016 | ULUSOY-6 9405 | 12/31/2009 | USD | 6,512.00 Cr | 0.00 | 0.00 | 6,512.00 Cr | 0.00 | 0.00 |
| 1-09-12-0017 | ULUSOY-6 9405 | 12/31/2009 | USD | 4,791.00 Cr | 0.00 | 0.00 | 4,791.00 Cr | 0.00 | 0.00 |
| 1-10-01-0005 | 1250,V/9411 | 01/19/2010 | USD | 33,948.00 Cr | 0.00 | 0.00 | 33,948.00 Cr | 0.00 | 0.00 |
| 1-10-01-0013 | PROGRESS | 01/25/2010 | USD | 1,279.00 Cr | 0.00 | 0.00 | 1,279.00 Cr | 0.00 | 0.00 |
| 1-10-01-0014 | V/9405&V/9406 | 01/27/2010 | USD | 22,326.00 Cr | 0.00 | 0.00 | 22,326.00 Cr | 0.00 | 0.00 |
| 1-10-01-0015 | ULUSOY-6 9405 | 01/27/2010 | USD | 13,023.00 Cr | 0.00 | 0.00 | 13,023.00 Cr | 0.00 | 0.00 |
| 1-10-01-0016 | V/9405 & V/9406 | 01/27/2010 | USD | 16,744.00 Cr | 0.00 | 0.00 | 16,744.00 Cr | 0.00 | 0.00 |
| | | Vendor Total ——> | | 633,279.00 Cr | 0.00 | 0.00 | 98,623.00 Cr | 0.00 | 534,656.00 Cr |
| **1-M-0043** | **Marine&Industrial Service-Durban** | | | | | | | | |
| 1-09-02-0027 | 456 | 02/28/2009 | USD | 1,300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 Cr |
| | | Vendor Total ——> | | 1,300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 Cr |

Global Container Lines Limited  
User ID   KAREN

GCLSOFT - Accounts Payable  
Vendor Invoice wise Age Analysis Report (All Currency)  
As at   Feb   28   2010

Report ID        PR44  
Run Date   03/15/2010  
Page No.              8

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | Over Due Amount 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| **I-N-0010** | | | | | | | | | |
| **N.C.O.S for Logistic and Custom Clearance** | | | | | | | | | |
| 1-08-07-0106 | BEN. 033 | 07/28/2008 | USD | 4,829.17 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,829.17 Cr |
| | | Vendor Total ⟶ | | 4,829.17 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,829.17 Cr |
| **I-P-0015** | | | | | | | | | |
| **PPG Industries (Singapore) Pte Ltd** | | | | | | | | | |
| 1-07-11-0026 | 38486 | 11/08/2007 | USD | 10,399.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,399.00 Cr |
| | | Vendor Total ⟶ | | 10,399.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,399.00 Cr |
| **I-P-0016** | | | | | | | | | |
| **Potomac Maritime** | | | | | | | | | |
| 1-08-12-0051 | 1426 | 12/31/2008 | R USD | 4,746.88 | 0.00 | 0.00 | 0.00 | 0.00 | 4,746.88 |
| 1-09-01-0015 | 1406 | 01/29/2009 | USD | 5,494.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,494.91 Cr |
| 1-09-02-0015 | 1425 | 02/19/2009 | USD | 5,494.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,494.91 Cr |
| 1-09-02-0016 | 1427 | 02/26/2009 | USD | 5,494.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,494.91 Cr |
| 1-09-03-0019 | 1445 | 03/30/2009 | USD | 5,494.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,494.91 Cr |
| 1-09-03-0027 | 1439 | 03/20/2009 | USD | 5,494.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,494.91 Cr |
| 1-09-04-0006 | 1450 | 04/14/2009 | USD | 5,494.91 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,494.91 Cr |
| 1-09-04-0026 | 1459 | 04/27/2009 | USD | 1,123.15 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,123.15 Cr |
| 1-09-04-0027 | 1460 | 04/27/2009 | USD | 700.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 Cr |
| | | Vendor Total ⟶ | | 30,045.73 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 30,045.73 Cr |
| **I-P-0017** | | | | | | | | | |
| **Precision Solutions Incorporated** | | | | | | | | | |
| -08-06-0062 | 19494 | 08/27/2008 | USD | 1,400.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 Cr |
| -08-06-0065 | 19501 | 06/30/2008 | USD | 300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 Cr |
| -08-07-0046 | 19524 | 07/03/2008 | USD | 1,130.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,130.00 Cr |
| -08-07-0053 | 19542 | 08/09/2008 | USD | 1,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 Cr |
| | | Vendor Total ⟶ | | 4,630.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,630.00 Cr |
| **R-0008** | | | | | | | | | |
| **Raetsclub Marine Insurance B.V. ( DeWitt )** | | | | | | | | | |
| -09-11-0029 | 1986201 | 11/10/2009 | USD | 969.80 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 969.80 Cr |
| -09-11-0030 | 1986401 | 11/10/2009 | USD | 179.79 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 179.79 Cr |
| | | Vendor Total ⟶ | | 1,149.59 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,149.59 Cr |
| **S-0004** | | | | | | | | | |
| **Stratos (ex: Xantic, ex: Station 12)** | | | | | | | | | |
| -09-11-0005 | 10910104230 | 11/05/2009 | USD | 331.37 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 331.37 Cr |
| -09-12-0004 | 10911102086 | 12/07/2009 | USD | 419.61 Cr | 0.00 | 0.00 | 0.00 | 419.61 Cr | 0.00 |
| -08-12-0014 | 10912103959 | 01/05/2010 | USD | 913.62 Cr | 0.00 | 0.00 | 913.62 Cr | 0.00 | 0.00 |
| -10-02-0001 | 11001102073 | 02/04/2010 | USD | 684.86 Cr | 0.00 | 684.86 Cr | 0.00 | 0.00 | 0.00 |
| -10-02-0002 | 11001102344 | 02/04/2010 | USD | 799.05 Cr | 0.00 | 799.05 Cr | 0.00 | 0.00 | 0.00 |
| | | Vendor Total ⟶ | | 3,148.51 Cr | 0.00 | 1,483.91 Cr | 913.62 Cr | 419.61 Cr | 331.37 Cr |
| **S-0019** | | | | | | | | | |
| **Seacoast Electronics Inc.** | | | | | | | | | |
| -07-03-0043 | 44052CM | 03/01/2007 | R USD | 864.00 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 |
| -07-03-0044 | 1-45424 | 03/12/2007 | USD | 216.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 216.00 Cr |
| | | Vendor Total ⟶ | | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at    Feb    28    2010

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | Over Due Amount | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1-30 | 31-60 | 61-90 | Over 90 |
| **3-S-0033** | | | **Southern Elevator Company Inc.** | | | | | | |
| 1-08-09-0066 | 421+591+665+764 | 09/30/2008 | USD | 27,026.22 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,026.22 Cr |
| | | Vendor Total ──→ | | 27,026.22 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,026.22 Cr |
| **3-S-0034** | | | **Spedag East Africa** | | | | | | |
| 1-09-09-0003 | PROGRESS 9409 | 09/16/2009 | USD | 797,342.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 797,342.00 Cr |
| | | Vendor Total ──→ | | 797,342.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 797,342.00 Cr |
| **1-T-0019** | | | **Trans Ethiopia Private,Ltd.Company** | | | | | | |
| 1-06-06-0018 | G.PATTIOT 6201 | 08/30/2006 | USD | 37,108.07 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 37,108.07 Cr |
| 1-06-10-0005 | G.PRINCE V/6308 | 10/06/2006 | USD | 7,130.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 7,130.00 Cr |
| 1-06-12-0036 | G.PRINCE V/8304 | 12/31/2006 | USD | 20,656.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 20,656.00 Cr |
| 1-08-10-0003 | 31 TRUCKS | 10/08/2008 | USD | 31,620.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 31,620.00 Cr |
| | | Vendor Total ──→ | | 96,514.07 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 96,514.07 Cr |
| **1-T-0026** | | | **Tous Travaux Sous Marins** | | | | | | |
| 1-08-12-0011 | 10133 | 12/21/2008 | USD | 4,852.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,852.00 Cr |
| | | Vendor Total ──→ | | 4,852.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,852.00 Cr |
| **1-T-0028** | | | **Tanzania Road Haulage Ltd.** | | | | | | |
| 1-09-09-0001 | PROSPERITY 9408 | 09/02/2009 | USD | 1,267,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,267,500.00 Cr |
| | | Vendor Total ──→ | | 1,267,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,267,500.00 Cr |
| **1-T-0029** | | | **Tencarva Machinery Company** | | | | | | |
| 1/09-01-0032 | 99257 | 01/08/2009 | USD | 8,668.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,668.00 Cr |
| | | Vendor Total ──→ | | 8,668.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,668.00 Cr |
| **1-U-0010** | | | **Universal Marine Electric Co.,INC** | | | | | | |
| 1-08-09-0063 | 05-06-22743 | 09/30/2008 | USD | 4,983.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,983.00 Cr |
| | | Vendor Total ──→ | | 4,983.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,983.00 Cr |
| **1-U-0012** | | | **United States Coast Guard** | | | | | | |
| 1-09-07-0021 | 20043963 | 08/23/2009 | USD | 4,881.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,881.20 Cr |
| | | Vendor Total ──→ | | 4,881.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,881.20 Cr |
| **1-W-0010** | | | **Westfalia Separator** | | | | | | |
| 1-08-03-0007 | 64684 | 04/04/2008 | USD | 5,890.60 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,890.60 Cr |
| 1-08-05-0034 | 65923 | 06/21/2008 | USD | 711.80 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 711.80 Cr |
| 1-08-11-0024 | 9586515025 | 11/21/2008 | USD | 9,052.14 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,052.14 Cr |
| 1-08-03-0004 | 64684 | 04/04/2008 | USD | 3,064.40 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,064.40 Cr |
| | | Vendor Total ──→ | | 18,718.94 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 18,718.94 Cr |

Global Container Lines Limited  
User ID KAREN

GCLSOFT - Accounts Payable  
Vendor Invoice wise Age Analysis Report (All Currency)  
As at Feb 28 2010

Report ID PR44  
Run Date 03/15/2010  
Page No. 10

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| **3-W-0014** | | | **Worldwide Diesel Power, Inc.** | | | | | | |
| :1-08-07-0091 | 08208 | 08/08/2008 | USD | 10,588.46 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,588.46 Cr |
| :1-08-08-0008 | 08908 | 08/19/2008 | USD | 122,717.35 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 122,717.35 Cr |
| :1-08-08-0009 | 09108 | 08/20/2008 | USD | 48,594.98 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 48,594.98 Cr |
| :1-08-08-0010 | 09408 | 09/03/2008 | USD | 72,790.67 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 72,790.67 Cr |
| :1-08-09-0004 | 10308 | 09/25/2008 | USD | 51,721.76 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 51,721.76 Cr |
| 1-08-12-0035 | 04908 | 12/31/2008 | USD | 5,215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,215.00 |
| 1-08-12-0036 | 05008 | 12/31/2008 | R USD | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 395.00 |
| 1-08-12-0037 | 05708 | 12/31/2008 | R USD | 8,303.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,303.04 |
| 1-08-12-0038 | 06508 | 12/31/2008 | R USD | 2,660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,660.00 |
| 1-08-12-0039 | 06608 | 12/31/2008 | R USD | 840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| 1-08-12-0040 | 07508 | 12/31/2008 | R USD | 10,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,190.00 |
| 1-08-12-0041 | 07708 | 12/31/2008 | R USD | 6,922.49 | 0.00 | 0.00 | 0.00 | 0.00 | 6,922.49 |
| 1-08-12-0042 | 08208 | 12/31/2008 | USD | 5,432.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,432.58 |
| 1-08-12-0043 | 09108 | 12/31/2008 | USD | 6,767.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6,767.50 |
| 1-08-12-0044 | 09408 | 12/31/2008 | R USD | 3,828.29 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,828.29 Cr |
| 1-08-12-0045 | 10008 | 12/31/2008 | R USD | 7,946.83 | 0.00 | 0.00 | 0.00 | 0.00 | 7,946.83 |
| 1-08-12-0046 | 11008 | 12/31/2008 | USD | 71,824.42 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 71,824.42 Cr |
| | | | | Vendor Total ——> 327,391.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 327,391.49 Cr |
| **-W-0015** | | | **Wartsila** | | | | | | |
| 1-08-02-0018 | 105253766 | 03/20/2008 | USD | 250.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 Cr |
| | | | | Vendor Total ——> 250.00 Cr (b) | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 Cr |
| **-W-0017** | | | **Washington Intl.Insurance(U.S.Custom Service)** | | | | | | |
| 1-08-05-0047 | 45007324 | 05/31/2008 | USD | 111,678.30 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 111,678.30 Cr |
| | | | | Vendor Total ——> 111,678.30 Cr (a) | 0.00 | 0.00 | 0.00 | 0.00 | 111,678.30 Cr |
| **ACCOUNTS PAYABLE - CONTAINER LEASE** | | | | | | | | | |
| **-G-0001** | | | **Ge SeaCo Services Ltd.** | | | | | | |
| 1-09-03-0024 | MAR,2009 | 03/31/2009 | USD | 9,208.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,208.55 Cr |
| 1-09-04-0017 | APR,2009 | 04/30/2009 | USD | 8,922.90 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,922.90 Cr |
| 1-09-05-0012 | MAY,2009 | 05/31/2009 | USD | 9,148.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,148.10 Cr |
| 1-09-06-0010 | JUN,2009 | 06/30/2009 | USD | 8,913.80 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,913.80 Cr |
| 1-09-07-0012 | JUL,2009 | 07/31/2009 | USD | 9,092.30 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,092.30 Cr |
| 1-09-08-0010 | AUG,2009 | 08/31/2009 | USD | 8,836.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,836.10 Cr |
| 1-09-09-0009 | SEP,2009 | 09/30/2009 | USD | 9,092.30 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,092.30 Cr |
| 1-09-10-0006 | OCT,2009 | 10/31/2009 | USD | 8,799.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,799.00 Cr |
| 1-09-11-0006 | NOV,2009 | 11/30/2009 | USD | 8,799.00 Cr | 0.00 | 0.00 | 0.00 | 8,799.00 Cr | 0.00 |
| 1-09-12-0008 | DEC,2009 | 12/31/2009 | USD | 9,092.30 Cr | 0.00 | 0.00 | 9,092.30 Cr | 0.00 | 0.00 |
| | | | | Vendor Total ——> 89,904.35 Cr (c) | 0.00 | 0.00 | 9,092.30 Cr | 8,799.00 Cr | 72,013.05 Cr |

Global Container Lines Limited
Jser ID  KAREN

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at  Feb  28  2010

Report ID      PR44
Run Date    03/15/2010
Page No.          11

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | Over Due Amount 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| **>-M-0001** | | | | **Multistar Tank Leasing Company LLC** | | | | | |
| 1-09-06-0006 | 00018899 | 07/30/2009 | USD | 1,755.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.00 Cr |
| 1-09-07-0020 | 00019030 | 08/30/2009 | USD | 1,813.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,813.50 Cr |
| 1-09-08-0008 | 00019157 | 09/30/2009 | USD | 1,813.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,813.50 Cr |
| 1-09-09-0016 | 00019285 | 10/30/2009 | USD | 1,755.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.00 Cr |
| 1-09-10-0013 | 00019411 | 11/30/2009 | USD | 1,813.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.00 Cr |
| 1-10-01-0010 | 00019798 | 03/02/2010 | USD | 1,813.50 Cr | 1,813.50 Cr | 0.00 | 0.00 | 1,813.50 Cr | 0.00 |
| | | Vendor Total   ——> | | **10,764.00 Cr** Ⓒ | **1,813.50 Cr** | **0.00** | **0.00** | **1,813.50 Cr** | **7,137.00 Cr** |
| **:-T-0001** | | | | **TAL International Container Corp(Transamerica** | | | | | |
| 1-09-05-0010 | MAY,2009 | 05/31/2009 | USD | 25,057.61 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,057.61 Cr |
| 1-09-06-0015 | JUN,2009 | 06/30/2009 | USD | 24,251.42 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 24,251.42 Cr |
| 1-09-06-0019 | REP01652921 | 08/23/2009 | USD | 160.34 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 160.34 Cr |
| 1-09-07-0015 | JUL,2009 | 07/31/2009 | USD | 25,046.13 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,046.13 Cr |
| 1-09-08-0013 | AUG,2009 | 08/31/2009 | USD | 25,005.53 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,005.53 Cr |
| 1-09-09-0007 | SEP,2009 | 09/30/2009 | USD | 24,198.90 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 24,198.90 Cr |
| 1-09-10-0005 | REP01718654 | 12/05/2009 | USD | 580.84 Cr | 0.00 | 0.00 | 0.00 | 580.84 Cr | 0.00 |
| 1-09-10-0014 | OCT,2009 | 10/31/2009 | USD | 25,005.53 Cr | 0.00 | 0.00 | 0.00 | 25,005.53 Cr | 0.00 |
| 1-09-11-0011 | NOV,2009 | 11/30/2009 | USD | 24,198.90 Cr | 0.00 | 0.00 | 0.00 | 24,198.90 Cr | 0.00 |
| 1-09-12-0007 | DEC,2009 | 12/31/2009 | USD | 25,005.53 Cr | 0.00 | 0.00 | 25,005.53 Cr | 0.00 | 0.00 |
| | | Vendor Total   ——> | | **198,510.73 Cr** Ⓛ | **0.00** | **0.00** | **25,005.53 Cr** | **24,779.74 Cr** | **148,725.46 Cr** |
| **-T-0002** | | | | **Textainer Equipment Management (U.S.) Ltd.** | | | | | |
| 1-09-05-0011 | MAY,2009 | 05/31/2009 | USD | 28,372.60 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 28,372.60 Cr |
| 1-09-06-0009 | JUN,2009 | 06/30/2009 | USD | 27,407.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,407.55 Cr |
| 1-09-07-0002 | JUL,2009 | 07/31/2009 | USD | 27,540.90 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,540.90 Cr |
| 1-09-08-0011 | AUG,2009 | 08/31/2009 | USD | 27,422.60 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,422.60 Cr |
| 1-09-09-0012 | SEP,2009 | 09/30/2009 | USD | 26,683.85 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 26,683.85 Cr |
| 1-09-10-0012 | OCT,2009 | 10/31/2009 | USD | 27,351.30 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,351.30 Cr |
| 1-09-11-0010 | NOV,2009 | 11/30/2009 | USD | 28,469.00 Cr | 0.00 | 0.00 | 0.00 | 26,469.00 Cr | 0.00 |
| 1-09-12-0009 | DEC,2009 | 12/31/2009 | USD | 60,552.50 Cr | 0.00 | 0.00 | 60,552.50 Cr | 0.00 | 0.00 |
| | | Vendor Total   ——> | | **251,800.30 Cr** Ⓒ | **0.00** | **0.00** | **60,552.50 Cr** | **26,469.00 Cr** | **164,778.80 Cr** |
| **-T-0004** | | | | **Triton container international limited** | | | | | |
| 1-09-06-0008 | JUN,2009 | 07/30/2009 | USD | 9,991.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,991.50 Cr |
| 1-09-07-0001 | JUL,2009 | 08/30/2009 | USD | 10,324.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,324.55 Cr |
| 1-09-08-0012 | AUG,2009 | 09/30/2009 | USD | 10,577.25 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,577.25 Cr |
| 1-09-09-0011 | SEP,2009 | 10/30/2009 | USD | 9,991.50 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,991.50 Cr |
| 1-09-10-0010 | OCT,2009 | 11/30/2009 | USD | 10,324.55 Cr | 0.00 | 0.00 | 0.00 | 10,324.55 Cr | 0.00 |
| 1-09-11-0008 | NOV,2009 | 12/30/2009 | USD | 9,991.50 Cr | 0.00 | 0.00 | 9,991.50 Cr | 0.00 | 0.00 |
| | | Vendor Total   ——> | | **61,200.85 Cr** Ⓒ | **0.00** | **0.00** | **9,991.50 Cr** | **10,324.55 Cr** | **40,884.80 Cr** |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at  Feb  28  2010

Report ID        PR44
Run Date    03/15/2010
Page No.          12

**ACCOUNTS PAYABLE - CONTAINER PURCHASES**

### D

#### D-I-0001
Interpool (Seacastle), Contract No.3507

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 21-09-04-0003 | 00046422 | 04/01/2009 | USD | 7,720.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 7,720.00 Cr |
| 21-09-05-0001 | 00047345 | 05/01/2009 | USD | 28,844.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 28,844.00 Cr |
| 21-09-06-0001 | 00048376 | 06/01/2009 | USD | 27,720.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,720.00 Cr |
| 21-09-07-0003 | 00049468 | 07/31/2009 | USD | 28,644.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,720.00 Cr |
| 21-09-08-0001 | 00050418 | 08/01/2009 | USD | 28,644.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 28,644.00 Cr |
| 21-09-09-0004 | 00051369 | 09/01/2009 | USD | 28,644.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 28,644.00 Cr |
| 21-09-10-0001 | 00052311 | 10/01/2009 | USD | 27,720.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,720.00 Cr |
| 21-09-11-0001 | 00053260 | 11/01/2009 | USD | 28,644.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 28,844.00 Cr |
| 21-09-12-0001 | 00054082 | 12/01/2009 | USD | 28,644.00 Cr | 0.00 | 0.00 | 0.00 | 28,844.00 Cr | 27,720.00 Cr |
| **Vendor Total →** | | | | **234,100.00 Cr** | **0.00** | **0.00** | **0.00** | **28,844.00 Cr** | **205,456.00 Cr** |

#### D-I-0002
Interpool (Seacastle) Contract No.3531

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 21-09-04-0004 | 00046423 | 04/01/2009 | USD | 1,540.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,540.00 Cr |
| 21-09-05-0002 | 00047346 | 05/01/2009 | USD | 22,258.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 22,258.00 Cr |
| 21-09-06-0002 | 00048377 | 06/01/2009 | USD | 21,540.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 21,540.00 Cr |
| 21-09-07-0004 | 00049469 | 07/01/2009 | USD | 21,540.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 21,540.00 Cr |
| 21-09-08-0002 | 00050419 | 08/01/2009 | USD | 22,258.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 22,258.00 Cr |
| 21-09-09-0005 | 00051370 | 09/01/2009 | USD | 22,258.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 22,258.00 Cr |
| 21-09-10-0002 | 00052312 | 10/01/2009 | USD | 21,540.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 21,540.00 Cr |
| 21-09-11-0002 | 00053261 | 11/01/2009 | USD | 22,258.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 21,540.00 Cr |
| 21-09-12-0002 | 00054083 | 12/01/2009 | USD | 22,258.00 Cr | 0.00 | 0.00 | 0.00 | 22,258.00 Cr | 21,540.00 Cr |
| **Vendor Total →** | | | | **177,450.00 Cr** | **0.00** | **0.00** | **0.00** | **22,258.00 Cr** | **155,192.00 Cr** |
| **Company Total →** | | | | **8,008,533.45 Cr** | **537,058.71** | **16,749.35 Cr** | **175,132.93 Cr** | **206,952.89 Cr** | **7,072,639.87 Cr** |

Less: Marine Pre Petition Debt (534,454)
7447389.11

SUMMARY BY AMOUNT
A/c - Container Purchases (D) 411,550
A/c - Container Lease 2 (ia) 181
D/c - Vessel Expenses 2 (5) 0744781
A/c - Admin Expenses 2 (A) 240.021
8008533

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| (D) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | 52,355 | 205,077 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Haker & Ozisik | | | | 3,750 | |
| USCIS | | | | 2,080 | |
| Farber, Blicht, Eyerman & Herzog | | | | 5,000 | 45,000 |
| Cullen Dykman | | | | | 235,000 (E) |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | | - | 10,830 | 280,000 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Triton Container | 0 | 0 | 75,338 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS** | | 0 | 75,338 |

(D) Included in Salaries.
(E) Amount included should be reduced by monies held in escrow of $61,000.

## DEBTOR QUESTIONNAIRE

| | **Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary.** | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | X | |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | X | |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

**Global Container Lines Limited** *
**ACCRUED EXPENSES**

| | | |
|---|---|---|
| MISCELLANEOUS | $ | 20,000.00 |
| LEGAL FEES | $ | 295,000.00  * |
| TRUSTEE FEES | $ | 7,000.00 |
| ACCOUNTING FEES | $ | 45,000.00 |
| CREDITOR COMMITTEE | $ | 16,000.00 |
| | $ | 383,000.00 |

* $40,000 retainer held by attorney in addition to $21,000 will be paid from the sale proceeds from the MV Global Precision