UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re **Global Container Lines Limited** *          Case No. **09-78585 (AST)**
_____        Reporting Period: **3/1/10-3/31/10**
     **Debtor**

                              Federal Tax I.D. #     **11-3024523**          .
                                                    _____

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | X | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____          Date _____

Signature of Authorized Individual* _____          Date *May 4, 2010*

Printed Name of Authorized Individual   *Kazu   Pakusica*          Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

Notes:
  * Consolidated. Includes case #'s: 09-78584 Shiptrade, 09-78585 Global Container, 09-78586 Redstone, 09-78587 Gilmore Shipping 09-78588 Global Progress, 09-78589 GCL Shipping Corp, 09-78590 Global Prosperity LLC

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | TAX | OTHER | |
| CASH BEGINNING OF MONTH | (1,873) | 2,788 | 2,226 | 243,915 | 247,056 |
| RECEIPTS | | | | | |
| CASH SALES | - | - | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | 586,077 | 586,077 |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | 1,159,853 | 1,159,853 |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - |
| Deposits | 910 | 378 | - | 133 | 1,421 |
| Line of Credit/Advances | - | - | - | 7,474,050 | 7,474,050 |
| Sale of Container | - | - | - | 41,965 | 41,965 |
| Sale of Global Precision | - | - | - | 317,176 | 317,176 |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | |
| Transfer | - | - | - | - | - |
| Transfer from Credit Card #6779 | - | - | - | - | - |
| Transfer from Acct # 2050 | - | - | - | 422,552 | 422,552 |
| Transfer from Acct # 2080 | - | - | - | 200,000 | 200,000 |
| Transfer from Acct # 2972 | 76,500 | - | - | 355,093 | 431,593 |
| Transfer from Acct # 7135 | 10,000 | 60,000 | 50,000 | - | 120,000 |
| Transfer from Acct # 7143 | - | 40,000 | 25,000 | - | 65,000 |
| Transfer from Acct #5183 | - | - | - | 1,882 | 1,882 |
| Transfer from Acct #8046 | - | - | - | 1,715 | 1,715 |
| TOTAL RECEIPTS | 87,410 | 100,378 | 75,000 | 10,560,496 | 10,823,284 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 410 | 74,294 | 46,686 | - | 121,390 |
| PAYROLL TAXES | - | - | 13,639 | - | 13,639 |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | 23,413 | - | - | 58,887 | 82,300 |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - |
| 401K Expense | - | - | 2,110 | - | 2,110 |
| Advance to Agent | - | - | - | 121,582 | 121,582 |
| American Express Credit Card | - | - | - | 41,750 | 41,750 |
| Bank Charge | - | - | - | 90 | 90 |
| Bunker | - | - | - | 213,103 | 213,103 |
| Business Loan Payment | - | - | - | 44 | 44 |
| Charter Hire | - | - | - | 78,400 | 78,400 |
| Container | - | - | - | 7,348 | 7,348 |
| Crew Wages | - | - | - | 245,655 | 245,655 |
| Department of State Filing Fee | - | - | - | - | - |
| Fed and State Tax Payments | - | - | - | 8,806 | 8,806 |
| Inland Freight | - | - | - | 350,000 | 350,000 |
| Inspection | - | - | - | - | - |
| Interest | - | - | - | 67,739 | 67,739 |
| Line of Credit- Insurance | - | - | - | 8,103,798 | 8,103,798 |
| Misc | - | - | - | 40,000 | 40,000 |
| Office | 208 | - | - | - | 208 |
| Pension Fees | 210 | - | - | - | 210 |
| Petty Cash | 1,000 | - | - | - | 1,000 |
| Rent | - | - | - | - | - |
| Annual Registration Fees | - | - | - | 4,469 | 4,469 |
| Service Charge | - | - | - | 460 | 460 |
| Settlement of Reimbursement | - | - | - | - | - |
| Settlement tug for towage precision | - | - | - | - | - |
| Ship Expense | - | - | - | 23,051 | 23,051 |
| Telephone | 6,796 | - | - | 1,582 | 8,378 |
| Travel | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - |
| Transfers | - | - | - | - | - |
| Transfer to Acct # 2972 | - | - | - | - | - |
| Transfer to Acct # 5183 | - | - | - | 1,715 | 1,715 |
| Transfer to Acct # 7143 | - | - | - | 86,500 | 86,500 |
| Transfer to Acct #2050 | - | - | - | - | - |
| Transfer to Acct #2080 | - | - | - | 62,065 | 62,065 |
| Transfer to Acct #7135 | - | - | - | 917,462 | 917,462 |
| Transfer to Acct #7150 | 40,000 | - | - | 60,000 | 100,000 |
| Transfer to Acct #7168 | 25,000 | - | - | 50,000 | 75,000 |
| PROFESSIONAL FEES | - | - | - | 7,424 | 7,424 |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 97,036 | 74,294 | 62,436 | 10,551,929 | 10,785,695 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (9,626) | 26,084 | 12,564 | 8,567 | 37,589 |
| CASH – END OF MONTH | (11,499) | 28,872 | 14,790 | 252,482 | 284,645 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 10,785,695 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 1,242,741 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 9,542,954 |

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| | # | # | # | # (1) |
| **BALANCE PER BOOKS** | 197,540 | 28,872 | 14,790 | 43,443 |
| | | | | |
| **BANK BALANCE** | 221,473 | 30,793 | 20,191 | 64,380 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | - | - | - | - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | 23,933 | 1,921 | 5,400 | 20,937 |
| OTHER *(ATTACH EXPLANATION)* | - | - | - | - |
| | | | | |
| **ADJUSTED BANK BALANCE** * | 197,540 | 28,872 | 14,790 | 43,443 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount |
|---|---|---|
| | | |
| | | |

| CHECKS OUTSTANDING | Ck. # | (1) Amount |
|---|---|---|
| Shiptrade | | |
| 7143-Chase DIP | | |
| 3/19/2010 | 1140 | 74 |
| 3/29/2010 | 1141 | 74 |
| 3/30/2010 | 1142 | 9,857 |
| 3/30/2010 | 1144 | 3,099 |
| 3/30/2010 | 1146 | 1,353 |
| 3/30/2010 | 1143 | 510 |
| 3/30/2010 | 1145 | 412 |
| 3/30/2010 | 1147 | 120 |
| 3/31/2010 | 1148 | 2,500 |
| **Total** | | 17,998 |
| Global | | |
| 7135-Chase DIP | | |
| 3/4/2010 | 1013 | 5,480 |
| 3/4/2010 | 1014 | 54 |
| 3/30/2010 | 1024 | 400 |
| **Total** | | 5,934 |
| Shiptrade | | |
| 7150- Chase DIP | | |
| 2/26/2010 | 10342 | 378 |
| 3/17/2010 | 10371 | 189 |
| 3/24/2010 | 10383 | 1,166 |
| 3/24/2010 | 10384 | 189 |
| **Total** | | 1,921 |
| Shiptrade | | |
| 7168- Chase DIP | | |
| 3/19/2010 | 0 | 1,470 |
| 3/19/2010 | 0 | 1,470 |
| 3/19/2010 | 1027 | 464 |
| 3/26/2010 | 1030 | 1,997 |
| **Total** | | 5,400 |
| Shiptrade | | |
| 8987- Citibank | | |
| 8/31/2009 | 1 | 53 |
| 9/6/2009 | 32350 | 1,037 |
| 10/22/2009 | 32424 | 120 |
| 12/15/2009 | 32483 | 225 |
| 9/1/2009 | 2 | (53) |
| **Total** | | 1,382 |
| Shiptrade | | |
| 8987- Citibank | | |
| 12/23/2009 | 10219 | 3,782 |
| 12/23/2009 | 10222 | 3,360 |
| 12/23/2009 | 10224 | 3,165 |
| 12/23/2009 | 10220 | 2,297 |
| 12/23/2009 | 10221 | 2,098 |
| 12/23/2009 | 10212 | 1,358 |
| 12/23/2009 | 10213 | 1,170 |
| 12/23/2009 | 10216 | 729 |
| 12/23/2009 | 10218 | 661 |
| 12/23/2009 | 10223 | 587 |
| 12/23/2009 | 10217 | 434 |
| 12/23/2009 | 10215 | 380 |
| 12/23/2009 | 10214 | 189 |
| 12/30/2009 | 10238 | 380 |
| **Total** | | 20,588 |

In re **Global Container Lines Limited** **\***
Debtor

**BANK RECONCILIATIONS**

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating | | Payroll | Tax | | | Other OPERATING | | | | | | | | | | | PAYROLL |
| | Combined Operating 7145-Chase IIP | Global 7135-Chase | Wholesale 7180-Chase IIP | Wholesale 7180-Chase IIP | OTHER | Combined Operating | Wholesale 8897-Citibank | Wholesale 8846-Capital One | 2972-Chase | 3906-Fleharve | 2951+NBF SBLC 1/2006 | GLOBAL CONTAINER LINES LIMITED 2951+NBF SBLC 1/2006 | 3183-Capital One | 8061-Capital One | 2088-NBFAC | 2081-NBFAC | Wholesale 8897-Citibank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 197,568 (11,499) | 209,638 | 28,872 | 14,790 | 43,443 | 63,725 | (89) | 0 | 7 | 838 | 18,759 | 37,500 | (0) | 1,804 | 4,746 | 1,000 | (20,323) |
| **BANK BALANCE** | 231,673 6,500 | 214,973 | 28,722 | 29,191 | 64,380 | 64,124 | 1,282 | | 7 | 838 | 18,759 | 37,500 | (0) | 1,804 | 4,746 | 1,000 | 267 |
| **(+) DEPOSITS IN TRANSIT (ATTACH LIST)** | - | - | - | - | - | - | | | - | - | - | - | - | - | - | - | - |
| **(-) OUTSTANDING CHECKS (ATTACH LIST)** | 23,033 17,998 | 5,935 | 1,521 | 5,400 | 20,937 | 348 | 1,282 | | | | - | - | | (1,804) | - | - | 35,588 |
| **OTHER (ATTACH EXPLANATION)** | - | - | - | - | - | - | | | | | | | | | | | |
| **ADJUSTED BANK** Balance | 197,568 (11,499) | 209,638 | 28,872 | 14,790 | 43,443 | 63,725 | (89) | 0 | 7 | 838 | 18,759 | 37,500 | (0) | 1,804 | 4,746 | 1,000 | (20,323) |
| | 0 0 | 0 | (0) | (0) | 0 | (0) | 0 | (0) | 0 | 0 | 0 | 0 | (0) | (0) | 0 | 0 | (0) |

\*\*"Adjusted Bank Balance" must equal "Balance per Books"

In re: Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 3/1/10-3/31/10

FORM MOR-1 (CONT' DETAIL)
PAGE 6 OF 75

## DEPOSITS IN TRANSIT

## CHECKS OUTSTANDING

| Date | Ck.# | Amount |
|---|---|---|
| | | |

**7143-Chase DIP**

| Date | Ck.# | Amount |
|---|---|---|
| 3/15/2010 | 1140 | 74 |
| 3/26/2010 | 1141 | 74 |
| 3/30/2010 | 1142 | 9,837 |
| 3/30/2010 | 1144 | 3,099 |
| 3/30/2010 | 1146 | 1,333 |
| 3/30/2010 | 1143 | 510 |
| 3/30/2010 | 1145 | 412 |
| 3/30/2010 | 1147 | 130 |
| 3/31/2010 | 1148 | 2,500 |
| **Total** | | **17,996** |

**Control**

| Date | Ck.# | Amount |
|---|---|---|
| 3/15-Chase DIP | | |
| 3/4/2010 | 1013 | 5,480 |
| 3/4/2010 | 1014 | 24 |
| 3/26/2010 | 1024 | 490 |
| **Total** | | **5,924** |

**Disbursm.**

**7160-Chase DIP**

| Date | Ck.# | Amount |
|---|---|---|
| 2/26/2010 | 010426 | 378 |
| 3/17/2010 | 010711 | 189 |
| 3/26/2010 | 01083 | 1,166 |
| 3/24/2010 | 010384 | 189 |
| **Total** | | **1,921** |

**Disbursm.**

**7180-Chase DIP**

| Date | Ck.# | Amount |
|---|---|---|
| 3/19/2010 | 010810 | 1,870 |
| 3/19/2010 | 010813 | 1,070 |
| 3/19/2010 | 1027 | 464 |
| 3/26/2010 | 1030 | 1,992 |
| **Total** | | **5,406** |

**Disbursm.**

**8991-Chase**

| Date | Ck.# | Amount |
|---|---|---|
| 3/31/2009 | 1 | 53 |
| 9/2/2009 | 33150 | 1,037 |
| 8/25/2009 | 33424 | 130 |
| 12/15/2009 | 33483 | 223 |
| 8/25/2009 | 2 | 101 |
| **Total** | | **1,382** |

**Disbursm.**

**8991-Chase**

| Date | Ck.# | Amount |
|---|---|---|
| 12/23/2009 | 10213 | 3,783 |
| 12/23/2009 | 10223 | 3,360 |
| 12/23/2009 | 10224 | 3,361 |
| 12/23/2009 | 10220 | 2,277 |
| 12/23/2009 | 10221 | 2,098 |
| 12/23/2009 | 10222 | 1,338 |
| 12/23/2009 | 10213 | 1,370 |
| 12/23/2009 | 10216 | 729 |
| 12/23/2009 | 10218 | 661 |
| 12/23/2009 | 10223 | 567 |
| 12/23/2009 | 10217 | 414 |
| 12/23/2009 | 10215 | 380 |
| 12/23/2009 | 10214 | 189 |
| 12/23/2009 | 10218 | 180 |
| **Total** | | **20,588** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

February 27, 2010 through March 31, 2010
Account Number: **000000863337143**



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

ԱՍԹԱՍՍՍԹ
00002918 DRE 802 219 09310 - NNNNN  1  000000000  D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843

## We added a new section to your statement

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:
- Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
- Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CHECKING SUMMARY   Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$20,910.13** |
| Deposits and Additions | 7 | 87,410.00 |
| Checks Paid | 43 | - 36,820.56 |
| Electronic Withdrawals | 4 | - 65,000.00 |
| **Ending Balance** | **54** | **$6,499.57** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1311300061Jo | $5,000.00 |
| 03/05 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 1036100064Jo | 42,500.00 |
| 03/09 | Deposit | 255.00 |
| 03/16 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1323500075Jo | 5,000.00 |


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          **Step 1 Balance:  $**_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                            **Step 2 Total:  $**_____

**3. Add Step 2 Total to Step 1 Balance.**                   **Step 3 Total:  $**_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                            **Step 4 Total:  -$**_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:     $**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
· Your name and account number
· The dollar amount of the suspected error
· A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC


## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/29 | Deposit | 400.00 |
| 03/29 | Deposit | 255.00 |
| 03/31 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 1617000090Jo | 34,000.00 |
| **Total Deposits and Additions** | | **$87,410.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1094 ^ | | 03/03 | $73.99 |
| 1096 * ^ | | 03/01 | 3,098.70 |
| 1097 ^ | | 03/01 | 510.00 |
| 1098 ^ | | 03/01 | 9,856.83 |
| 1099 ^ | | 03/01 | 560.00 |
| 1100 ^ | | 03/02 | 39.40 |
| 1101 ^ | | 03/02 | 39.40 |
| 1102 ^ | | 03/02 | 37.40 |
| 1103 ^ | | 03/02 | 37.40 |
| 1104 ^ | | 03/01 | 480.50 |
| 1105 ^ | | 03/01 | 18.11 |
| 1106 ^ | | 03/03 | 148.10 |
| 1107 ^ | | 03/04 | 7,688.77 |
| 1108 ^ | | 03/08 | 73.99 |
| 1109 ^ | | 03/08 | 120.44 |
| 1110 ^ | | 03/05 | 210.00 |
| 1111 ^ | | 03/08 | 1,352.52 |
| 1112 ^ | | 03/05 | 412.14 |
| 1113 ^ | | 03/15 | 93.00 |
| 1114 ^ | | 03/05 | 9.65 |
| 1116 * ^ | | 03/10 | 73.99 |
| 1117 ^ | | 03/09 | 1,000.00 |
| 1118 ^ | | 03/15 | 29.07 |
| 1119 ^ | | 03/15 | 72.65 |
| 1120 ^ | | 03/12 | 84.90 |
| 1122 * ^ | | 03/12 | 3,822.26 |
| 1123 ^ | | 03/15 | 528.00 |
| 1124 ^ | | 03/15 | 9.65 |
| 1125 ^ | | 03/15 | 2.60 |
| 1126 ^ | | 03/15 | 1,760.74 |
| 1127 ^ | | 03/23 | 73.99 |
| 1128 ^ | | 03/19 | 434.95 |
| 1129 ^ | | 03/23 | 40.00 |
| 1130 ^ | | 03/22 | 105.97 |
| 1131 ^ | | 03/22 | 1,374.72 |
| 1132 ^ | | 03/23 | 73.99 |
| 1133 ^ | | 03/22 | 480.50 |


## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1134 ^ | | 03/22 | 37.40 |
| 1135 ^ | | 03/22 | 37.40 |
| 1136 ^ | | 03/22 | 560.00 |
| 1137 ^ | | 03/22 | 39.40 |
| 1138 ^ | | 03/22 | 39.40 |
| 1139 ^ | | 03/23 | 1,278.64 |
| **Total Checks Paid** | | | **$36,820.56** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/08 | Online Wire Transfer A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0819500067Es | $11,000.00 |
| 03/09 | Online Wire Transfer A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 0509300068Es | 20,000.00 |
| 03/31 | Online Wire Transfer A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 0591300090Es | 20,000.00 |
| 03/31 | Online Wire Transfer A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0683100090Es | 14,000.00 |
| **Total Electronic Withdrawals** | | **$65,000.00** |

The fees for this account are included in the fee information for account -------------- 000000863337150.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 03/01 | $6,385.99 | 03/12 | 7,916.64 |
| 03/02 | 11,232.39 | 03/15 | 5,420.93 |
| 03/03 | 11,010.30 | 03/16 | 10,420.93 |
| 03/04 | 3,321.53 | 03/19 | 9,985.98 |
| 03/05 | 45,189.74 | 03/22 | 7,311.19 |
| 03/08 | 32,642.79 | 03/23 | 5,844.57 |
| 03/09 | 11,897.79 | 03/29 | 6,499.57 |
| 03/10 | 11,823.80 | 03/31 | 6,499.57 |



# CHASE 

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 260180
Baton Rouge, LA 70826 - 0180

February 27, 2010 through March 31, 2010
Account Number: **000000863337135**

IıllıılllılılılıllıılıllıılıIıllllılllılılılılıl
00003463 DDA 802 142 09110 - NNNNN T 1 000000000 69 0000

GLOBAL CONTAINER LINES LIMITED
DEBTOR IN POSSESSION CASE#8-09-78585-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$216,932.73** |
| Deposits and Additions | 15 | 1,368,768.98 |
| Checks Paid | 10 | - 100,079.17 |
| Electronic Withdrawals | 41 | - 1,259,636.22 |
| Other Withdrawals, Fees & Charges | 2 | - 11,012.87 |
| **Ending Balance** | **68** | **$214,973.45** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/09 | Fed Wire Credit Via: Hsbc Bank USA/021001088 B/O: Textainer Equip Mgmt San Francisco,USA CA 94108 Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=Tt Ibdg76463Mny Obi=100025 Bbi=/Ocmt/Usdimad: 0309B1Q8982C002297 Trn: 3369309068Ff | $22,278.75 |
| 03/10 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 2270600069Jo | 6,000.00 |
| 03/11 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 3997500070Jo | 349,093.22 |
| 03/11 | Fed Wire Credit Via: Capital One N.A./021407912 B/O: Cullen And Dykman Ll Garden City, NY 11530-4840 Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=O/B North Fork B Obi=Ref: Global Percisiimad: 0311B1Q8431C001254 Trn: 5106409070Ff | 223,000.00 |
| 03/12 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=1093 Bbi=/Time/17:09 Imad: 0312B6B7Hq1C000078 Trn: 5669709071Ff | 129,553.32 |
| 03/12 | Fed Wire Credit Via: Capital One N.A./021407912 B/O: Cullen And Dykman Ll Garden City, NY 11530-4840 Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=O/B North Fork B Obi=Ref: Global Precisiimad: 0312B1Q8431C000735 Trn: 2999609071Ff | 93,747.71 |





## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=1094 Bbi=/Time/17:04 Imad: 0315B6B7Hq1C000180 Trn: 5763609074Ff | 194,259.14 |
| 03/17 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Cai International Inc San Francisco, CA 94111-3706 Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=29309899 Obi=Inv.00-10-0027, Gcol Recoveimad: 0317B6B7Hu2R008403 Trn: 4100209076Ff | 7,723.30 |
| 03/18 | Fed Wire Credit Via: Capital One N.A./021407912 B/O: Cullen And Dykman Ll Garden City, NY 11530-4840 Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=O/B North Fork B Obi=Ref: Global Precisiimad: 0318B1Q8431C000657 Trn: 2954509077Ff | 43,104.15 |
| 03/19 | Deposit | 428.28 |
| 03/23 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Limited Garden City NY 11530 Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=1095 Obi=Loan Number 1022002060 Bbi=/Bnfimad: 0323B6B7Hq1C000055 Trn: 4329509082Ff | 36,674.27 |
| 03/26 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Gcl Shipping Corp., Marshall Imarshall Island, Mh 96960 Ref: Chase Nyc/Ctr/Bnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Rfb=Crew Repateriatn Obi=Global Prosperity Uimad: 0326B6B7Hq1C000077 Trn: 5200109085Ff | 200,000.00 |
| 03/29 | Chips Credit Via: Deutsche Bank Trust CO America/0103 B/O: Sea Lion Marine Limited Paul's Avenue, Kingstown, Ref: Nbnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Org=/Gb27Beii40527648770001 Paul's Avenue, Kingstown, Ogbssn: 0308453 Trn: 5863700088Fc | 19,060.25 |
| 03/29 | Deposit | 1,881.59 |
| 03/30 | Chips Credit Via: Standard Chartered Bank/0256 B/O: African Liner Agencies Ltd Mombasa Ref: Nbnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-000000008633 Org=/6437940028 Mombasa Ogb=Commercial Bank of Africa Ltdssn: 0265933 Trn: 5160400089Fc | 41,965.00 |
| **Total Deposits and Additions** | | **$1,368,768.98** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|
| 1011 | 03/03 | $3,685.09 |
| 1012 | 03/05 | 19,646.54 |
| 1015 * | 03/15 | 1,813.50 |
| 1016 | 03/18 | 7,424.25 |
| 1017 | 03/15 | 1,031.46 |
| 1018 | 03/17 | 6,250.00 |
| 1020 * | 03/19 | 2,556.00 |
| 1021 | 03/30 | 53,603.68 |
| 1022 | 03/31 | 3,668.65 |
| 1023 | 03/31 | 400.00 |
| **Total Checks Paid** | | **$100,079.17** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.


# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Book Transfer Debit A/C: Hdfc Bank Ltd Kanjur Marg East/Mumbai India 400Ref: 50 MT Mgo Bunkers Mv Global Prosperity Trn: 2466300061Jo | $35,150.00 |
| 03/02 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Trn: 1311000061Jo | 20,000.00 |
| 03/02 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 1311100061Jo | 15,000.00 |
| 03/02 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina Cash To Master Ssn: 0249958 Trn: 1311200061Jo | 6,300.00 |
| 03/02 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 1311300061Jo | 5,000.00 |
| 03/08 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890 Ellezelles, Belgium Ssn: 0244355 Trn: 1005600067Jo | 100,000.00 |
| 03/11 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: UBS Ag Zurich Switzerland 8021 - Ben: Briarcliff Limited Ref: Mv Caterina C/H For February 2010 Ssn: 0320124 Trn: 4047300070Jo | 78,400.00 |
| 03/11 | Fedwire Debit Via: Standard Chart/026002561 A/C: Standard Chartered Bank Karachi, Pakistan Ben: Global Maritime (Pvt) Ltd. Ref: Mv Global Progress Est D/A Imad: 0311B1Qgc02C006355 Trn: 4583200070Jo | 51,582.20 |
| 03/11 | Book Transfer Debit A/C: National Westminster Bank Plc London Ec2M 4BB United Kingdom Ref: Invoice Nos. 120775, 119654 Trn: 2908300070Jo | 550.76 |
| 03/12 | Book Transfer Debit A/C: Dewitt Stern Imperatore Ltd Jersey City NJ 07311- Ref: Inv. Nos. 1043301, 1043401, 1043501M.V. Global Precision Trn: 2900700071Jo | 58,886.97 |
| 03/12 | Chips Debit Via: Hsbc Bank USA/0108 A/C: Hsbc Bank Middle East Dubai, United Arab Emirates Ben: Noble Denton Middle East Ref: Invoice No. 09/560 12/10/09 Mv Global Precision Ssn: 0291926 Trn: 2900800071Jo | 12,368.00 |
| 03/12 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina Crew Wages Trn: 3945200071Jo | 10,700.00 |
| 03/12 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Ukrsotzbank 252006 Kiev, Ukraine Ben: Smoylovskaya Galina Pavlona Ref: Mv Caterina Crew Wages Ssn: 0312646 Trn: 3960700071Jo | 7,200.00 |
| 03/12 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina Crew Wages Trn: 3978200071Jo | 6,300.00 |
| 03/15 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890-Ellezelles, Belgium Ssn: 0284237 Trn: 1489400074Jo | 100,000.00 |
| 03/16 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Ref: On Account Current Disbursements Trn: 1323100075Jo | 40,000.00 |
| 03/16 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 1323200075Jo | 20,000.00 |
| 03/16 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes & 401K Trn: 1323300075Jo | 20,000.00 |
| 03/16 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Standard Chartered Bank Dubai, United Arab Emirates Ben: Fal Energy Company Ltd. Sharjah, United Arab Emirates Ref: Invoice No. 00036863 19/2/2010 Mv Global Progress Ssn: 0220372 Trn: 1323400075Jo | 16,250.00 |
| 03/16 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Trn: 1323500075Jo | 5,000.00 |
| 03/17 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Ref: Cash To Master - Crew Wages Mv Global Progress Trn: 1000100076Jo | 27,500.00 |
| 03/19 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890 Ellezelles, Belgium Ref: On Account Ssn: 0224944 Trn: 0639100078Jo | 100,000.00 |




## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/19 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Trn: 2642200078Jo | 20,000.00 |
| 03/19 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 2642300078Jo | 15,000.00 |
| 03/23 | Book Transfer Debit A/C: Abu Dhabi Commercial Bank Abu Dhabi Uae U.A.E. Trn: 4408100082Jo | 50,000.00 |
| 03/24 | Chips Debit Via: Standard Chartered Bank/0256 A/C: Standard Chartered Bank Dubai, United Arab Emirates Ben: Fal Energy Company Ltd. Sharjah, United Arab Emirates Ref: Invoice No. 00036927 23/2/2010 Mv Global Progress Ssn: 0301290 Trn: 3552600083Jo | 161,703.00 |
| 03/24 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Paymnent On Account Mv Caterina Imad: 0324B1Qgc04C007175 Trn: 4946100083Jo | 20,000.00 |
| 03/26 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Byblos Bank Sal Swf-Bybolbbx Ben: Mercur International 7890 Ellezelles.Belgium Ref: Payment On Account Inland Transportation of Un Cargo Imad: 0326B1Qgc02C006235 Trn: 4270200085Jo | 50,000.00 |
| 03/29 | Chips Debit Via: Hsbc Bank USA/0108 A/C: Hsbc Bank Middle East Dubai, United Arab Emirates Ben: Kalia Bunker Fze Ref: Mv Global Progress, Inv. A039 Dated3/29/2010 Ssn: 0331414 Trn: 2674500088Jo | 19,090.25 |
| 03/29 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Cash To Master Mv Caterina Ssn: 0368843 Trn: 4184700088Jo | 16,205.91 |
| 03/29 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina - Crew Wages Trn: 4255700088Jo | 5,000.00 |
| 03/29 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina - Crew Wages Trn: 4255800088Jo | 4,800.00 |
| 03/29 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina - Crew Wages Trn: 4255900088Jo | 3,600.00 |
| 03/29 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: First Ukrainian Int'l Bank Donetsk 830000, Ukraine Ben: Patrukhina R.G. Ref: Mv Global Prosperity Crew Salary Ssn: 0375427 Trn: 4403000088Jo | 17,000.00 |
| 03/30 | Chips Debit Via: Wellsfargo NY Intl Fka Wachovi/0509 A/C: Joint Stock Postal Pensionary Cherkassy Ben: Mykhailiuk Larysa Volodymyrivnref: Mv Global Progress Crew Wages Ssn: 0288328 Trn: 2250000089Jo | 15,500.00 |
| 03/30 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: First Ukrainian Int'l Bank Donetsk 830000, Ukraine Ben: Romanenko Veleriy Ref: Mv Global Progress Crew Wages Ssn: 0288329 Trn: 2250100089Jo | 11,000.00 |
| 03/30 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Thomas Cook (India) Ltd. Mumbai 400 001, India Ben: Thomas Cook India Ltd Mumbai, India Ref: Romanenko Valeriy, Passport No. At152240, Master Mv Global Progressn: 0288333 Trn: 2250200089Jo | 9,492.93 |
| 03/30 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Joint Stock Postal Pensionary Kherson Ukraine Ben: Zalizchuk Konstiantyn Ref: Mv Global Progress Crew Wages Passport: MO 732184 Ssn: 0288337 Trn: 2250300089Jo | 8,700.00 |


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/30 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Porto-Franco Commercial Bank Odessa 270026, Ukraine Ben: Vlokh Pavlo Ref: Mv Global Progress Crew Wages Ssn: 0288341 Trn: 2250400089Jo | 7,500.00 |
| 03/30 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Sberbank Krasnoyarsk Russian Federation Ben: Matsneva Marina Vasilyevna Ref: Mv Global Progress Crew Wages Ssn: 0288342 Trn: 2250500089Jo | 5,500.00 |
| 03/30 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Thomas Cook (India) Ltd. Mumbai 400 001, India Ben: Thomas Cook India Ltd. Mumbai, India Ref: Ivannikov Oleksandr, Passport No. 1980211010, Master M.V. Global Ssn: 0352025 Trn: 4939300089Jo | 83,356.20 |
| **Total Electronic Withdrawals** | | **$1,259,636.22** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/12 | Foreign Remittance Debit A/C: Fx USD Incomingfedchipsdda Bournemouth, Bh7 7Db United Kingdomorng: Fx USD Incomingfedchipsdda Bournemouth, Bh7 7Db United Kingdomogb: Fx Operations New York NY Ref:/Ocmt/USD10682,83/Bnf/Eur7693.79 Trn: 5468100071Fx | $10,682.83 |
| 03/15 | Account Analysis Settlement Charge | 330.04 |
| **Total Other Withdrawals, Fees & Charges** | | **$11,012.87** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/02 | $135,482.73 | 03/17 | 562,960.78 |
| 03/03 | 131,797.64 | 03/18 | 598,640.68 |
| 03/05 | 112,151.10 | 03/19 | 461,512.96 |
| 03/08 | 12,151.10 | 03/23 | 448,187.23 |
| 03/09 | 34,429.85 | 03/24 | 266,484.23 |
| 03/10 | 40,429.85 | 03/26 | 416,484.23 |
| 03/11 | 481,990.11 | 03/29 | 371,729.91 |
| 03/12 | 599,153.34 | 03/30 | 219,042.10 |
| 03/15 | 690,237.48 | 03/31 | 214,973.45 |
| 03/16 | 588,987.48 | | |

## OUTSTANDING CHECKS
## JPMARGAN CHASE GCL/AC # 863337135

| CHECK NO. | DATE | TO | AMOUNT | COMMENT |
|-----------|------|-----|--------|---------|
| 1013 | 4-Mar-10 | SEACASTLE | $ 5,480.46 | |
| 1014 | 4-Mar-10 | TRITON | $ 54.00 | |
| 1024 | 30-Mar-10 | BAHAMAS MARITIME | $ 400.00 | |
| TOTAL OUTSTANDING CHECKS AS AT 03/31/2010 | | | $ 5,934.46 | |

BALANCE AS PER BANK STATEMENT AS AT 03/31/2010          $   214,973.45

BALANCE AS PER GENERAL LEDGER AS AT 03/31/2010          $   209,038.99

Homa Nozartash                          Page 1                                          4/1/2010



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 -0180



| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

հահՈւմիհիունՈւունմինիմնունունֈ||հմնn|
00002919 DRE 802 219 09310 - NNNNN 1 000000000 D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843

## We added a new section to your statement

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:
- Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
- Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CHECKING SUMMARY  Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** | | **$24,251.15** |
| Deposits and Additions | 6 | 100,377.63 |
| Checks Paid | 63 | - 93,789.65 |
| Fees and Other Withdrawals | 1 | - 46.00 |
| **Ending Balance** | **70** | **$30,793.13** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 03/01 | Research Adjustment Credit | $377.63 |
| 03/02 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1311000061Jo | 20,000.00 |
| 03/09 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Payroll Trn: 0509300068Es | 20,000.00 |
| 03/16 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Ref: Payroll Trn: 1323200075Jo | 20,000.00 |
| 03/19 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 2642200078Jo | 20,000.00 |
| 03/31 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Payroll Trn: 0591300090Es | 20,000.00 |
| **Total Deposits and Additions** | | **$100,377.63** |


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                                Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**                      Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                                Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**




## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10317 ^ | | 03/01 | $1,166.33 |
| 10318 ^ | | 03/02 | 188.64 |
| 10325 * ^ | | 03/03 | 1,898.93 |
| 10329 * ^ | | 03/01 | 1,353.99 |
| 10330 ^ | | 03/04 | 1,166.32 |
| 10331 ^ | | 03/02 | 188.64 |
| 10333 * ^ | | 03/01 | 726.66 |
| 10335 * ^ | | 03/02 | 658.33 |
| 10336 ^ | | 03/02 | 3,435.15 |
| 10337 ^ | | 03/01 | 2,100.78 |
| 10338 ^ | | 03/03 | 1,898.92 |
| 10339 ^ | | 03/01 | 2,997.90 |
| 10340 ^ | | 03/01 | 670.73 |
| 10341 ^ | | 03/01 | 2,634.00 |
| 10343 * ^ | | 03/08 | 1,353.98 |
| 10344 ^ | | 03/09 | 1,166.32 |
| 10345 ^ | | 03/18 | 188.65 |
| 10346 ^ | | 03/04 | 377.63 |
| 10347 ^ | | 03/09 | 726.67 |
| 10348 ^ | | 03/05 | 431.68 |
| 10349 ^ | | 03/05 | 658.32 |
| 10350 ^ | | 03/08 | 3,435.16 |
| 10351 ^ | | 03/08 | 2,100.79 |
| 10352 ^ | | 03/18 | 1,898.93 |
| 10353 ^ | | 03/08 | 2,997.90 |
| 10354 ^ | | 03/08 | 670.72 |
| 10355 ^ | | 03/08 | 2,633.99 |
| 10356 ^ | | 03/12 | 1,353.98 |
| 10357 ^ | | 03/24 | 1,166.32 |
| 10358 ^ | | 03/18 | 188.64 |
| 10359 ^ | | 03/11 | 377.63 |
| 10360 ^ | | 03/15 | 726.66 |
| 10361 ^ | | 03/11 | 431.69 |
| 10362 ^ | | 03/11 | 658.33 |
| 10363 ^ | | 03/12 | 3,435.15 |
| 10364 ^ | | 03/12 | 2,100.79 |
| 10365 ^ | | 03/18 | 1,898.93 |
| 10366 ^ | | 03/12 | 2,997.90 |
| 10367 ^ | | 03/12 | 565.73 |
| 10368 ^ | | 03/12 | 2,633.99 |
| 10369 ^ | | 03/22 | 1,353.99 |
| 10370 ^ | | 03/24 | 1,166.33 |
| 10372 * ^ | | 03/18 | 377.63 |
| 10373 ^ | | 03/22 | 726.66 |
| 10374 ^ | | 03/18 | 431.68 |
| 10375 ^ | | 03/18 | 658.32 |

# CHASE 

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10376 ^ | | 03/17 | 3,435.15 |
| 10377 ^ | | 03/19 | 2,100.78 |
| 10378 ^ | | 03/24 | 1,898.92 |
| 10379 ^ | | 03/19 | 2,997.89 |
| 10380 ^ | | 03/19 | 565.72 |
| 10381 ^ | | 03/19 | 2,634.00 |
| 10382 ^ | | 03/31 | 1,353.98 |
| 10385 * ^ | | 03/24 | 377.64 |
| 10386 ^ | | 03/29 | 726.67 |
| 10387 ^ | | 03/24 | 431.69 |
| 10388 ^ | | 03/24 | 658.32 |
| 10389 ^ | | 03/23 | 3,435.15 |
| 10390 ^ | | 03/31 | 2,100.79 |
| 10391 ^ | | 03/31 | 1,898.93 |
| 10392 ^ | | 03/26 | 2,997.90 |
| 10393 ^ | | 03/26 | 565.72 |
| 10394 ^ | | 03/26 | 2,633.99 |
| **Total Checks Paid** | | | **$93,789.65** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | Service Charges For The Month of February | $46.00 |
| **Total Fees & Other Withdrawals** | | **$46.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 03/01 | $12,978.39 | 03/16 | 31,662.45 |
| 03/02 | 28,507.63 | 03/17 | 28,227.30 |
| 03/03 | 24,663.78 | 03/18 | 22,584.52 |
| 03/04 | 23,119.83 | 03/19 | 34,286.13 |
| 03/05 | 22,029.83 | 03/22 | 32,205.48 |
| 03/08 | 8,837.29 | 03/23 | 28,770.33 |
| 03/09 | 26,944.30 | 03/24 | 23,071.11 |
| 03/11 | 25,476.65 | 03/26 | 16,873.50 |
| 03/12 | 12,389.11 | 03/29 | 16,146.83 |
| 03/15 | 11,662.45 | 03/31 | 30,793.13 |




## SERVICE CHARGE SUMMARY

Chase BusinessPlus Extra Accounts Included: 00000000000863337143 , 00000000000863337168

| | |
|---|---|
| Maintenance Fee | $46.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $60.00 |
| **Total Service Charges** | **$106.00**  Will be assessed on 4/5/10 |

You can waive your monthly maintenance fee of $46.00 if you maintain an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 124 |
| Deposits / Credits | 17 |
| Deposited Items | 3 |
| **Total Transactions** | **144** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 144.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance - Check Safekeeping | 1 | | | $46.00 | $46.00 |
| Transactions | 144 | 500 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 7 | 4 | 3 | $20.00 | $60.00 |
| Outgoing Wires - Domestic Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 4 | 0 | $0.00 | $0.00 |
| **Total Service Charge (assessed on 4/5/10)** | | | | | **$106.00** |

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

February 27, 2010 through March 31, 2010

Account Number:  **000000863337168**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

ԺաԺաԺԺԺԺԺԺԺԺԺԺԺԺԺԺ
00002920 DRE 802 219 09310 - NNNNN  1 000000000 D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843

## We added a new section to your statement

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:
- Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
- Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CHECKING SUMMARY   Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,937.98** |
| Deposits and Additions | 5 | 75,000.00 |
| Checks Paid | 10 | - 11,989.70 |
| Electronic Withdrawals | 4 | - 49,757.70 |
| **Ending Balance** | 19 | **$20,190.58** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1311100061Jo | $15,000.00 |
| 03/08 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0819500067Es | 11,000.00 |
| 03/16 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Ref: Taxes & 401K Trn: 1323300075Jo | 20,000.00 |
| 03/19 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 2642300078Jo | 15,000.00 |
| 03/31 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0683100090Es | 14,000.00 |
| **Total Deposits and Additions** | | **$75,000.00** |




## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        **Step 1 Balance:   $**_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                     **Step 2 Total:   $**_____

3. Add Step 2 Total to Step 1 Balance.                                **Step 3 Total:   $**_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                     **Step 4 Total:   -$**_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   **$**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1019 ^ | | 03/01 | $358.67 |
| 1020 ^ | | 03/01 | 1,997.27 |
| 1021 ^ | | 03/05 | 358.67 |
| 1022 ^ | | 03/05 | 1,997.27 |
| 1023 ^ | | 03/08 | 358.67 |
| 1024 ^ | | 03/08 | 1,997.27 |
| 1025 ^ | | 03/16 | 463.67 |
| 1026 ^ | | 03/16 | 1,997.27 |
| 1027 ^ | | 03/23 | 463.67 |
| 1028 ^ | | 03/23 | 1,997.27 |

**Total Checks Paid** **$11,989.70**



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Online Wire Transfer Via: Deutsche Bank Trust CO America/0103 A/C: ADP Payroll Deposit Custodial Parsippany NJ 07054 USA Ref: Taxes W/E 3/5/10 Code MI8 Ssn: 0293169 Trn: 0982000061Es | $11,459.82 |
| 03/09 | Online Wire Transfer Via: Deutsche Bank Trust CO America/0103 A/C: ADP Payroll Deposit Custodial Parsippany NJ 07054 USA Ref: Taxes W/E 3/12/2010 (MI8) Ssn: 0300053 Trn: 1176600068Es | 11,402.47 |
| 03/17 | Online Wire Transfer Via: Deutsche Bank Trust CO America/0103 A/C: ADP Payroll Deposit Custodial Parsippany NJ 07054 USA Ref: Taxes W/E 03/19/2010 Ssn: 0260778 Trn: 0466600076Es | 15,498.30 |
| 03/23 | Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773- Ref: ID# 52MI8 6829165Vv Trn: 0572000082Jo | 11,397.11 |

**Total Electronic Withdrawals** **$49,757.70**

The fees for this account are included in the fee information for account -------------- 000000863337150.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/01 | $4,582.04 |
| 03/02 | 8,122.22 |
| 03/05 | 5,766.28 |
| 03/08 | 14,410.34 |
| 03/09 | 3,007.87 |
| 03/16 | 20,546.93 |
| 03/17 | 5,048.63 |
| 03/19 | 20,048.63 |
| 03/23 | 6,190.58 |
| 03/31 | 20,190.58 |

 **CITIBANK**

Citibank Client Services   236
PO Box 769013
San Antonio, TX 78245-9013



000
CITIBANK, N. A.
**Account**
17878987
**Statement Period**
Mar. 1 - Mar. 31, 2010
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

18736/R1/04F000/0

Page 1 of 2

SHIPTRADE INC
100 QUENTIN ROOSEVLT BL SUITE 401
GARDEN CITY          NY 11530-4817

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2010

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$1,540.17** |
| **Savings** | ----- |
| **Investments** (not FDIC insured) | ----- |
| **Checking Plus** | ----- |

| Checking | | Balance |
|---|---|---|
| CitiBusiness Checking   0017878987 | | $1,283.42 |
| CitiBusiness Checking   0043730409 | | $256.75 |

| | |
|---|---|
| **Total Checking at Citibank** | **$1,540.17** |

## SUGGESTIONS AND RECOMMENDATIONS

*WHEN PLANNING THAT NEXT GETAWAY*
Plan on Citibank's World Wallet® Service to make ordering
Foreign Currency easier than ever.
You have access to a wide variety of Foreign Currencies, delivered right to your door
or place of business.
(Anywhere in the Continental U.S.)
Visit your nearest Citibank or call 1-800-756-7050
Limits/Fees apply.

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2010 THRU FEBRUARY 28, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 17878987** | | | |
| Average Daily Collected Balance | | | $1,343.22 |
| **Total Charges for Services** | | | **$0.00** |
| **CITIBUSINESS CHECKING # 43730409** | | | |
| Average Daily Collected Balance | | | $256.75 |
| **Total Charges for Services** | | | **$0.00** |
| **Total Non-Interest Bearing Account Charges** | | | **$0.00** |
| Average collected balances | | | $1,599.97 |
| Less 10% reserve requirement | | | $159.99 |
| Balances eligible for Earnings Credit | | | $0.00 |

63

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2010 THRU FEBRUARY 28, 2010    Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Earnings Credit allowance at  0.00000% | | | $0.00 |
| Charges Subject to Earnings Credit | | | $0.00 |
| **Net Service Charge** | | | **$0.00** |

Avg. Collected Non-Interest Bearing Balances must be at least $5,000.00 to generate Earnings Credit

## CHECKING ACTIVITY

**CitiBusiness Checking**

| 0017878987 | | | Beginning Balance: | $1,327.53 |
|---|---|---|---|---|
| | | | Ending Balance: | $1,283.42 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 3/10 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN  PAYMENT  000000090498729 Mar 10 | 44.11 | | 1,283.42 |

**CitiBusiness Checking**

| 0043730409 | | | Beginning Balance: | $256.75 |
|---|---|---|---|---|
| | | | Ending Balance: | $256.75 |

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.



**Capital One Bank**

Direct inquiries to Customer Service
(888) 755-2172

REDSTONE SHIPPING CORP
C/O GLOBAL CONTAINER
100 QUENTIN ROOSEVELT BLVD STE 103       21534
GARDEN CITY NY  11530-4843

| Business Advantage Plus | 402403 804 6 | |
|---|---|---|
| Opening balance | 03-01-10 | 1,715.17 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 1,715.17 |
| -Service charge | | 0.00 |
| Ending balance | 03-31-10 | 0.00 |
| Days in Statement Period | 31 | |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 1,715.17 |
| 03-17 | Check Withdrawal | 71 | 1,715.17 | | 0.00 |
| | Ending balance | | | | 0.00 |

**CHECKS PAID DURING STATEMENT PERIOD**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 03-17 | 71 | 1,715.17 | | | |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A.
and does not refer to a separately insured institution.

Capital One, N.A., Member FDIC  **EQUAL HOUSING LENDER**



CapitalOne N.A.                    MISCELLANEOUS - DEBITS

TT: 423460-5123

Glen Behram          3/17/11   Garden City/623

      Bedstuc  Shipping Crp.      # 412 4 9 3 8 4 4 6

      102  Bronton  Roosevelt Blvd. Ste 105

      Garden City, NY 11530          $  1 7 1 5  1 7

#71        3/17      $1,715.17

0-0

00021534

07 110402 PAGE 00002 OF 00002

COLR0848 1856 0856 1 06



**CHASE** 🟦

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180



Ialılaaılılılıllaalılılalalahldlılılaaılıdl
00008965 DRE 802 141 09310 - NNNNN T 1 000000000 D2 0000
GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BLVD
SUITE 305
GARDEN CITY NY 11530-4844

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We added a new section to your statement......

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:
- Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
- Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $910.55 |
| Deposits and Additions | 4 | 472,682.22 |
| Electronic Withdrawals | 6 | - 473,455.80 |
| Fees and Other Withdrawals | 1 | - 130.00 |
| **Ending Balance** | **11** | **$6.97** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | ODP Transfer From CR Card ***********6779 | $41,750.00 |
| 03/08 | Book Transfer Credit B/O: U N Mission IN Liberia Unmil New York NY 10017- Ref:/Bnf/Inv 00-10-0010 Trn: 8051500067Jn | 6,789.00 |
| 03/11 | Book Transfer Credit B/O: United Nations General Fund New York NY 10017- Org:/Una United Nations Ogb: United Nations United Nations Plaza Ref: Dsbb153602-001. Balance On Invoice 00-09-0104./Ocmt/USD391843,22/ Trn: 5266900070Js | 391,843.22 |
| 03/31 | ODP Transfer From CR Card ***********6779 | 32,300.00 |
| **Total Deposits and Additions** | | **$472,682.22** |





## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/05 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 1036100064Jo | $42,500.00 |
| 03/10 | Book Transfer Debit A/C: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 2270600069Jo | 6,000.00 |
| 03/11 | Book Transfer Debit A/C: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 3997500070Jo | 349,093.22 |
| 03/12 | Chase        Epay      885843971      Tel ID: 5760039224 | 41,750.00 |
| 03/30 | Chase        Epay      895286916      Tel ID: 5760039224 | 112.58 |
| 03/31 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 1617000090Jo | 34,000.00 |
| **Total Electronic Withdrawals** | | **$473,455.80** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/03 | Service Charges For The Month of February | $130.00 |
| **Total Fees & Other Withdrawals** | | **$130.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/03 | $780.55 |
| 03/05 | 30.55 |
| 03/08 | 6,819.55 |
| 03/10 | 819.55 |
| 03/11 | 43,569.55 |
| 03/12 | 1,819.55 |
| 03/30 | 1,706.97 |
| 03/31 | 6.97 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $50.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $95.00 |
| **Total Service Charges** | **$145.00**  Will be assessed on 4/5/10 |

You can waive your monthly maintenance fee of $50.00 if you maintain an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 4 |
| Deposited Items | 0 |
| **Total Transactions** | **10** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 10.



**NBP**
National Bank of Pakistan

GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BOULEVARD
SUITE 103
GARDEN CITY NY 11530

Statement of Account

Page:  1

NON-FDIC BANK

Account Number:   55302050
Statement Date:   3/31/10

ME

CHECKING

GLOBAL CONTAINER LINES LTD                    Acct  55302050

| | | |
|---|---|---|
| Beginning Balance | 3/01/10 | 4,669.98 |
| Deposits / Misc Credits | 5 | 1,274,325.53 |
| Withdrawals / Misc Debits | 7 | 1,278,157.65 |
| ** Ending Balance | 3/31/10 | 837.85 ** |
| Service Charge | | .00 |

- - - - - - - - -        Miscellaneous Deposits        - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 3/12 | 783,612.76 | | SWP OF 10/03/12 |
| 3/12 | 133.44 | | Transfer from CD #1093001664 |
| 3/15 | 194,234.14 | | SWF OF 10/03/15 |
| 3/22 | 190,255.76 | | SWF OF 10/03/22 |
| 3/23 | 106,089.43 | | SWF OF 10/03/23 |

- - - - - - - - -        Other Withdrawals        - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 3/12 | | 654,044.34 | PAYOFF GCL LOAN#1022002064 |
| 3/12 | | 129,568.32 | 1093 |
| 3/15 | | 194,234.14 | 1094 |
| 3/23 | | 110,000.00 | PAYOFF GCL LOAN#1022002060 |
| 3/23 | | 36,689.27 | 1095 |
| 3/23 | | 91,516.67 | PRINCIPAL & INT LN#1022002060 |
| 3/23 | | 62,064.81 | AMT TRANF TO ACCT#55302080 |

- - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/12 | 4,803.42 | 3/22 | 195,019.17 | 3/23 | 837.85 |
| 3/15 | 4,753.42 | | | | |

Any error or exception should be reported directly to the Wall Street branch.

http://acquire/iacqb223/cgi-bin2/iacquire.exe                    4/1/2010



## NBP
**National Bank of Pakistan**

**Statement of Account**                                   Page:  1        <u>NON-FDIC BANI</u>

GLOBAL CONTAINER LINES LTD                    Account Number:    55302051
MARGIN A/C                                    Statement Date:    2/26/10
100 QUENTIN ROOSEVELT BOULEVARD
SUITE 103
GARDEN CITY NY 11530
                                                                         ME

CHECKING              GLOBAL CONTAINER LINES LTD        Acct  55302051
                      MARGIN A/C

          Beginning Balance      2/01/10         56,250.00
          Deposits / Misc Credits     0              .00
          Withdrawals / Misc Debits   0              .00
       ** Ending Balance         2/28/10         56,250.00   **
          Service Charge                            .00

*Please note that GCL did not receive a 3.31.10 Bank Stmnt.
Since there was no activity, we provided the 2.28.10 Bank Stmnt
instead.

<u>Any error or exception should be reported directly to the Wall Street branch.</u>



Direct inquiries to Customer Service
(877) 694-9111


GLOBAL CONTAINER LINES LIMITED
100 QUENTIN ROOSEVELT BLVD STE 103
GARDEN CITY NY  11530-4843          21497

**Business Checking**                 **402402 518 3**

| | | |
|---|---|---|
| Opening balance | 03-01-10 | 166.42 |
| +Deposits/Credits | 1 | 1,715.17 |
| -Checks/Debits | 1 | 1,881.59 |
| -Service charge | | 0.00 |
| Ending balance | 03-31-10 | 0.00 |
| Days in Statement Period | 31 | |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 166.42 |
| 03-17 | Miscellaneous credit | | | 1,715.17 | 1,881.59 |
| 03-18 | Miscellaneous debit | | 1,881.59 | | 0.00 |
| | Ending balance | | | | 0.00 |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A.
and does not refer to a separately insured institution.          Capital One, N.A., Member FDIC  EQUAL HOUSING LENDER   HN:







PAGE   2

**CapitalOne Bank**

CapitalOne N.A.   MISCELLANEOUS - DEBITS

Acct 8000604709

Glen Robinson

Global Container Lines LTD

100 Quentin Roosevelt Blvd. Ste 108

Garden City NY 11530

Garden City/133

# 4024025183

1881 59

\#   3/18   $1,881.59



Investment Services

Global Container Lines Limited
Attn: Kazam Paksima
100 Quentin Roosevelt Blvd
Garden City, NY 11530

Please report promptly, 800-248-3919, any inaccuracy or
discrepancy in your account. To further protect your rights,
including rights under Securities Investor Protection Act
(SIPA), you should reconfirm any issue in writing to the
address noted above.

Account: 040-0061

*Account closed*
*check Received in*
*April*

| Balance Summary as of 03/31/2010 | |
|---|---|
| Investment Product(s) | Market Value |
| Federated Treasury Cash Series | $0.00 |
| | $0.00 |

| Dividend Summary Year to Date | |
|---|---|
| Investment Product(s) | Dividend Income |
| Federated Treasury Cash Series | $0.00 |
| | $0.00 |

NOT FDIC INSURED • MAY LOSE VALUE • NO BANK GUARANTEE • NOT A DEPOSIT • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY



**Investment Services**

Global Container Lines Limited
Attn: Kazam Paksima
Account: 040-0061

---

**Transaction Detail**

| Trade Date | Transaction Description | # Shares | Price | Trans. Amt. | Market Value |
|---|---|---|---|---|---|
| **Federated Treasury Cash Series** Fund Acronym: TCS / Fund Number: 135 | | | | | |
| | | | **Previous Balance** | | **$1,033.78** |
| 03/31/2010 | LIQUIDATE FUND | 1,033.78 | $1.00 | $(1,033.78) | $0.00 |
| | | | **Ending Balance** | | **$0.00** |

The 30 day net yield as of 03/31/2010 will be 0.00%

The Federal Deposit Insurance Corporation ("FDIC") requires banks to provide sweep account customers with this disclosure: Funds swept from a deposit account and transferred to the money market fund are not "deposits" within the meaning of 12 U.S.C. § 1813(l) and thus are not insured by the FDIC. In the event of Bank failure, funds that have been transferred to the money market fund will be considered part of your assets held in the money market fund.If the Bank fails before the funds are transferred to the money market fund, the funds will be considered "deposits" within the meaning of 12 U.S.C. § 1813(l) and insured by the FDIC up to the maximum amount allowed by law for all deposits held at Bank in the same legal category of ownership.

NOT FDIC INSURED • MA Y LOSE VALUE • NO B ANK GUARANTEE • NOT A DEPOSIT • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX
AJELTAKE ROAD, AJELTAKE ISLAND
MAJURO, MARSHALL ISLAND MH96960

Page: 1

Account Number: 55302080
Statement Date: 3/31/10

ME

CHECKING                    GCL SHIPPING CORP. MARSHALL ISLAND        Acct 55302080

| | | |
|---|---|---|
| Beginning Balance | 3/01/10 | 4,954.99 |
| Deposits / Misc Credits | 4 | 7,462,064.81 |
| Withdrawals / Misc Debits | 4 | 7,462,274.25 |
| ** Ending Balance | 3/31/10 | 4,745.55 ** |
| Service Charge | | .00 |

- - - - - - - - - - - - - - - -        Miscellaneous Deposits        - - - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 3/23 | 62,064.81 | | AMT TRANF IN ACCT#55302080 |
| 3/26 | 200,000.00 | | NEW GCL S MARSHALL LN#1022002094 |
| 5/31 | 7,000,000.00 | | AMT TRANSFER FM 56510830 |
| 3/31 | 200,000.00 | | AMT TRANSFER FM 56510830 |

- - - - - - - - - - - - - - - -        Other Withdrawals        - - - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 3/23 | | 62,064.81 | INT PYMN LN#1022001867/1022002051 |
| 3/26 | | 200,015.00 | CREW WAGES |
| 3/31 | | 7,000,003.00 | PRINCIPAL REDUCTION LN#1022001867 |
| 3/31 | | 200,194.44 | PAYOFF GCL LOAN #1023002094 |

- - - - - - - - - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/23 | 4,584.99 | 3/26 | 4,935.99 | 3/31 | 4,745.55 |

http://acquire/iacqb223/cgi-bin2/iacquire.exe

4/1/2010



**NBP**
*National Bank of Pakistan*

<u>Statement of Account</u>          Page:  1     <u>NON-FDIC BAN.</u>

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX
AJELTAKE ROAD. AJELTAKE ISLAND                Account Number:       55302081
MAJURO, MARSHALL ISLAND MH96960               Statement Date:       2/26/10

                                                                    ME

CHECKING              GCL SHIPPING CORP. MARSHALL ISLAND      Acct  55302081

          Beginning Balance     2/01/10          1,000.00
          Deposits / Misc Credits      0              .00
          Withdrawals / Misc Debits    0              .00
       ** Ending Balance        2/28/10          1,000.00  **
          Service Charge                            .00

*Please note that GCL did not receive a 3·31·10 Bank Stmnt.
Since there was no activity, we have provided the 2·28·10 Bank Stmnt
instead.

Any error or exception should be reported directly to the Wall Street branch.



# CHASE

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

February 27, 2010 through March 31, 2010
Account Number:  **00000074528 9777**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000034 DRE 802 141 09110 - NNNNN T 6  000000000  D2 0000
GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

---

| CHECKING SUMMARY | Chase BusinessPlus Extra | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $0.00 |
| Ending Balance | 0 | $0.00 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Total Transactions** | **0** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **Total Service Charge** | | | | | **$0.00** |



# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 - 0180

February 27, 2010 through March 31, 2010
Account Number: **000000893025097**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000034 DRE 802 143 09110 - NNNNN T 6 000000000 D2 0000
SHIPTRADE INC
100 QUENTIN ROOSEVELT BLVD
SUITE 305
GARDEN CITY NY 11530-4844

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$0.00** |
| Ending Balance | 0 | **$0.00** |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Total Transactions** | **0** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **Total Service Charge** | | | | | **$0.00** |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 3/3/2010 | ADP, INC. | | 10600 · CHASE- T... | | -11,459.82 |
| | | | | | 66100 · TAXES-FICA | -2,430.26 | 2,430.26 |
| | | | | | 65300 · PAYROLL-... | -9,029.56 | 9,029.56 |
| TOTAL | | | | | | -11,459.82 | 11,459.82 |
| Check | | 3/3/2010 | SERVICE CHARG... | | 10500 · CHASE- P... | | -46.00 |
| | | | | | 52000 · BANK CHA... | -46.00 | 46.00 |
| TOTAL | | | | | | -46.00 | 46.00 |
| Check | | 3/8/2010 | | | 10400 · CHASE- O... | | -11,000.00 |
| | | | | | 25001 · Due to GC... | -11,000.00 | 11,000.00 |
| TOTAL | | | | | | -11,000.00 | 11,000.00 |
| Check | | 3/9/2010 | | | 10400 · CHASE- O... | | -20,000.00 |
| | | | | | 25001 · Due to GC... | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |
| Check | | 3/10/2010 | BUSINESS LOAN ... | | 10100 · CITIBANK-... | | -44.11 |
| | | | | | 57000 · INTEREST... | -44.11 | 44.11 |
| TOTAL | | | | | | -44.11 | 44.11 |
| Check | | 3/19/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,469.73 |
| | | | | | 65300 · PAYROLL-... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,469.73 | 1,469.73 |
| Check | | 3/19/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,469.73 |
| | | | | | 65300 · PAYROLL-... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,469.73 | 1,469.73 |
| Check | | 3/31/2010 | | | 10400 · CHASE- O... | | -20,000.00 |
| | | | | | 25001 · Due to GC... | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |
| Check | | 3/31/2010 | | | 10400 · CHASE- O... | | -14,000.00 |
| | | | | | 25001 · Due to GC... | -14,000.00 | 14,000.00 |
| TOTAL | | | | | | -14,000.00 | 14,000.00 |
| Check | 1023 | 3/4/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -358.67 |
| | | | | | 65300 · PAYROLL-... | -358.67 | 358.67 |
| TOTAL | | | | | | -358.67 | 358.67 |
| Check | 1024 | 3/4/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL-... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1025 | 3/12/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -463.67 |
| | | | | | 65300 · PAYROLL-... | -463.67 | 463.67 |
| TOTAL | | | | | | -463.67 | 463.67 |
| Check | 1026 | 3/12/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL-... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |
| Check | 1027 | 3/19/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -463.67 |
| | | | | | 65300 · PAYROLL-... | -463.67 | 463.67 |
| TOTAL | | | | | | -463.67 | 463.67 |
| Check | 1028 | 3/17/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL-... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |
| Check | 1029 | 3/17/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -463.67 |
| | | | | | 65300 · PAYROLL-... | -463.67 | 463.67 |
| TOTAL | | | | | | -463.67 | 463.67 |
| Check | 1030 | 3/26/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,997.27 |
| | | | | | 61000 · 401K EXP... | -527.54 | 527.54 |
| | | | | | 65300 · PAYROLL-... | -1,469.73 | 1,469.73 |
| TOTAL | | | | | | -1,997.27 | 1,997.27 |
| Check | 1036 | 3/10/2010 | ADP, INC. | | 10600 · CHASE- T... | | -11,402.47 |
| | | | | | 66100 · TAXES-FICA | -2,372.91 | 2,372.91 |
| | | | | | 65300 · PAYROLL-... | -9,029.56 | 9,029.56 |
| TOTAL | | | | | | -11,402.47 | 11,402.47 |
| Check | 1037 | 3/17/2010 | ADP, INC. | | 10600 · CHASE- T... | | -15,498.30 |
| | | | | | 66100 · TAXES-FICA | -2,369.98 | 2,369.98 |
| | | | | | 65300 · PAYROLL-... | -9,029.59 | 9,029.59 |
| | | | | | 66400 · TAXES-SUI | -4,098.73 | 4,098.73 |
| TOTAL | | | | | | -15,498.30 | 15,498.30 |
| Check | 1038 | 3/24/2010 | ADP, INC. | | 10600 · CHASE- T... | | -11,397.11 |
| | | | | | 66100 · TAXES-FICA | -2,367.55 | 2,367.55 |
| | | | | | 65300 · PAYROLL-... | -9,029.56 | 9,029.56 |
| TOTAL | | | | | | -11,397.11 | 11,397.11 |
| Check | 1110 | 3/1/2010 | NATIONAL RETIR... | | 10400 · CHASE- O... | | -210.00 |
| | | | | | 60000 · PENSION ... | -210.00 | 210.00 |
| TOTAL | | | | | | -210.00 | 210.00 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1111 | 3/1/2010 | SUN LIFE AND HE... | | 10400 · CHASE- O... | | -1,352.52 |
| | | | | | 56000 · INSURANCE | -1,352.52 | 1,352.52 |
| TOTAL | | | | | | -1,352.52 | 1,352.52 |
| Check | 1112 | 3/1/2010 | SUN LIFE AND HE... | | 10400 · CHASE- O... | | -412.14 |
| | | | | | 56000 · INSURANCE | -412.14 | 412.14 |
| TOTAL | | | | | | -412.14 | 412.14 |
| Check | 1113 | 3/1/2010 | REMOTE REPORT... | | 10400 · CHASE- O... | | -93.00 |
| | | | | | 67000 · TELEPHO... | -93.00 | 93.00 |
| TOTAL | | | | | | -93.00 | 93.00 |
| Check | 1114 | 3/1/2010 | CITRIX ONLINE | | 10400 · CHASE- O... | | -9.65 |
| | | | | | 67000 · TELEPHO... | -9.65 | 9.65 |
| TOTAL | | | | | | -9.65 | 9.65 |
| Check | 1116 | 3/4/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL-... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1117 | 3/8/2010 | DIANE SBOTO | | 10400 · CHASE- O... | | -1,000.00 |
| | | | | | 62000 · PETTY CA... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 1118 | 3/9/2010 | FEDEX | | 10400 · CHASE- O... | | -29.07 |
| | | | | | 59000 · OFFICE | -29.07 | 29.07 |
| TOTAL | | | | | | -29.07 | 29.07 |
| Check | 1119 | 3/9/2010 | POSTMASTER | | 10400 · CHASE- O... | | -72.65 |
| | | | | | 59000 · OFFICE | -72.65 | 72.65 |
| TOTAL | | | | | | -72.65 | 72.65 |
| Check | 1120 | 3/9/2010 | CABLEVISION | | 10400 · CHASE- O... | | -84.90 |
| | | | | | 67000 · TELEPHO... | -84.90 | 84.90 |
| TOTAL | | | | | | -84.90 | 84.90 |
| Check | 1122 | 3/9/2010 | NEW YORK STAT... | | 10400 · CHASE- O... | | -3,822.26 |
| | | | | | 56000 · INSURANCE | -3,822.26 | 3,822.26 |
| TOTAL | | | | | | -3,822.26 | 3,822.26 |
| Check | 1123 | 3/9/2010 | CITRIX ONLINE | | 10400 · CHASE- O... | | -528.00 |
| | | | | | 67000 · TELEPHO... | -528.00 | 528.00 |
| TOTAL | | | | | | -528.00 | 528.00 |

Page 3

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1124 | 3/9/2010 | CITRIX ONLINE | | 10400 · CHASE- O... | | -9.65 |
| | | | | | 67000 · TELEPHO... | -9.65 | 9.65 |
| TOTAL | | | | | | -9.65 | 9.65 |
| Check | 1125 | 3/10/2010 | UNITED HEALTHC... | | 10400 · CHASE- O... | | -2.60 |
| | | | | | 56000 · INSURANCE | -2.60 | 2.60 |
| TOTAL | | | | | | -2.60 | 2.60 |
| Check | 1126 | 3/10/2010 | T-MOBILE | | 10400 · CHASE- O... | | -1,760.74 |
| | | | | | 67000 · TELEPHO... | -1,760.74 | 1,760.74 |
| TOTAL | | | | | | -1,760.74 | 1,760.74 |
| Check | 1127 | 3/10/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL-... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1128 | 3/10/2010 | VODA NETWORK... | | 10400 · CHASE- O... | | -434.95 |
| | | | | | 67000 · TELEPHO... | -434.95 | 434.95 |
| TOTAL | | | | | | -434.95 | 434.95 |
| Check | 1129 | 3/15/2010 | ADP, INC. | | 10400 · CHASE- O... | | -40.00 |
| | | | | | 65300 · PAYROLL-... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 1130 | 3/15/2010 | FEDEX | | 10400 · CHASE- O... | | -105.97 |
| | | | | | 59000 · OFFICE | -105.97 | 105.97 |
| TOTAL | | | | | | -105.97 | 105.97 |
| Check | 1131 | 3/16/2010 | ONE COMMUNICA... | | 10400 · CHASE- O... | | -1,374.72 |
| | | | | | 67000 · TELEPHO... | -1,374.72 | 1,374.72 |
| TOTAL | | | | | | -1,374.72 | 1,374.72 |
| Check | 1132 | 3/16/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL-... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1133 | 3/18/2010 | UNITED HEALTHC... | | 10400 · CHASE- O... | | -480.50 |
| | | | | | 56000 · INSURANCE | -480.50 | 480.50 |
| TOTAL | | | | | | -480.50 | 480.50 |
| Check | 1134 | 3/18/2010 | UNITED HEALTHC... | | 10400 · CHASE- O... | | -37.40 |
| | | | | | 56000 · INSURANCE | -37.40 | 37.40 |
| TOTAL | | | | | | -37.40 | 37.40 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 1135 | 3/18/2010 | UNITED HEALTHC... | | 10400 · CHASE- O... | | -37.40 |
| | | | | | 56000 · INSURANCE | -37.40 | 37.40 |
| TOTAL | | | | | | -37.40 | 37.40 |
| Check | 1136 | 3/18/2010 | UNITED HEALTHC... | | 10400 · CHASE- O... | | -560.00 |
| | | | | | 56000 · INSURANCE | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 1137 | 3/18/2010 | UNITED HEALTHC... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURANCE | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1138 | 3/18/2010 | UNITED HEALTHC... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURANCE | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1139 | 3/18/2010 | OXFORD HEALTH... | | 10400 · CHASE- O... | | -1,278.64 |
| | | | | | 56000 · INSURANCE | -1,278.64 | 1,278.64 |
| TOTAL | | | | | | -1,278.64 | 1,278.64 |
| Check | 1140 | 3/19/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL-... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1141 | 3/29/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.99 |
| | | | | | 65300 · PAYROLL-... | -73.99 | 73.99 |
| TOTAL | | | | | | -73.99 | 73.99 |
| Check | 1142 | 3/30/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -9,856.83 |
| | | | | | 56000 · INSURANCE | -9,856.83 | 9,856.83 |
| TOTAL | | | | | | -9,856.83 | 9,856.83 |
| Check | 1143 | 3/30/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -510.00 |
| | | | | | 56000 · INSURANCE | -510.00 | 510.00 |
| TOTAL | | | | | | -510.00 | 510.00 |
| Check | 1144 | 3/30/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -3,098.70 |
| | | | | | 56000 · INSURANCE | -3,098.70 | 3,098.70 |
| TOTAL | | | | | | -3,098.70 | 3,098.70 |
| Check | 1145 | 3/30/2010 | SUN LIFE AND HE... | | 10400 · CHASE- O... | | -412.14 |
| | | | | | 56000 · INSURANCE | -412.14 | 412.14 |
| TOTAL | | | | | | -412.14 | 412.14 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1146 | 3/30/2010 | SUN LIFE AND HE... | | 10400 · CHASE- O... | | -1,352.52 |
| | | | | | 56000 · INSURANCE | -1,352.52 | 1,352.52 |
| TOTAL | | | | | | -1,352.52 | 1,352.52 |
| Check | 1147 | 3/30/2010 | MERCHANTS INS... | | 10400 · CHASE- O... | | -120.31 |
| | | | | | 56000 · INSURANCE | -120.31 | 120.31 |
| TOTAL | | | | | | -120.31 | 120.31 |
| Check | 1148 | 3/31/2010 | GOOGLE, INC | | 10400 · CHASE- O... | | -2,500.00 |
| | | | | | 67000 · TELEPHO... | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | 10343 | 3/3/2010 | SHAIKH ABDULLAH | | 10500 · CHASE- P... | | -1,353.98 |
| | | | | | 65300 · PAYROLL-... | -1,353.98 | 1,353.98 |
| TOTAL | | | | | | -1,353.98 | 1,353.98 |
| Check | 10344 | 3/3/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.32 |
| | | | | | 65300 · PAYROLL-... | -1,166.32 | 1,166.32 |
| TOTAL | | | | | | -1,166.32 | 1,166.32 |
| Check | 10345 | 3/3/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.65 |
| | | | | | 65300 · PAYROLL-... | -188.65 | 188.65 |
| TOTAL | | | | | | -188.65 | 188.65 |
| Check | 10346 | 3/3/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL-... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10347 | 3/3/2010 | SULEYMAN BURA... | | 10500 · CHASE- P... | | -726.67 |
| | | | | | 65300 · PAYROLL-... | -726.67 | 726.67 |
| TOTAL | | | | | | -726.67 | 726.67 |
| Check | 10348 | 3/3/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.68 |
| | | | | | 65300 · PAYROLL-... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |
| Check | 10349 | 3/3/2010 | HOMA NOZARTASH | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL-... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10350 | 3/3/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -3,435.16 |
| | | | | | 65300 · PAYROLL-... | -3,435.16 | 3,435.16 |
| TOTAL | | | | | | -3,435.16 | 3,435.16 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10351 | 3/3/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.79 |
| | | | | | 65300 · PAYROLL-... | -2,100.79 | 2,100.79 |
| TOTAL | | | | | | -2,100.79 | 2,100.79 |
| Check | 10352 | 3/3/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.93 |
| | | | | | 65300 · PAYROLL-... | -1,898.93 | 1,898.93 |
| TOTAL | | | | | | -1,898.93 | 1,898.93 |
| Check | 10353 | 3/3/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,997.90 |
| | | | | | 65300 · PAYROLL-... | -2,997.90 | 2,997.90 |
| TOTAL | | | | | | -2,997.90 | 2,997.90 |
| Check | 10354 | 3/3/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -670.72 |
| | | | | | 65300 · PAYROLL-... | -670.72 | 670.72 |
| TOTAL | | | | | | -670.72 | 670.72 |
| Check | 10355 | 3/3/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,633.99 |
| | | | | | 65300 · PAYROLL-... | -2,633.99 | 2,633.99 |
| TOTAL | | | | | | -2,633.99 | 2,633.99 |
| Check | 10356 | 3/10/2010 | SHAIKH ABDULLAH | | 10500 · CHASE- P... | | -1,353.98 |
| | | | | | 65300 · PAYROLL-... | -1,353.98 | 1,353.98 |
| TOTAL | | | | | | -1,353.98 | 1,353.98 |
| Check | 10357 | 3/10/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.32 |
| | | | | | 65300 · PAYROLL-... | -1,166.32 | 1,166.32 |
| TOTAL | | | | | | -1,166.32 | 1,166.32 |
| Check | 10358 | 3/10/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL-... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10359 | 3/10/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL-... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10360 | 3/10/2010 | SULEYMAN BURA... | | 10500 · CHASE- P... | | -726.66 |
| | | | | | 65300 · PAYROLL-... | -726.66 | 726.66 |
| TOTAL | | | | | | -726.66 | 726.66 |
| Check | 10361 | 3/10/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.69 |
| | | | | | 65300 · PAYROLL-... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10362 | 3/10/2010 | HOMA NOZARTASH | | 10500 · CHASE- P... | | -658.33 |
| | | | | | 65300 · PAYROLL-... | -658.33 | 658.33 |
| TOTAL | | | | | | -658.33 | 658.33 |
| Check | 10363 | 3/10/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -3,435.15 |
| | | | | | 65300 · PAYROLL-... | -3,435.15 | 3,435.15 |
| TOTAL | | | | | | -3,435.15 | 3,435.15 |
| Check | 10364 | 3/10/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.79 |
| | | | | | 65300 · PAYROLL-... | -2,100.79 | 2,100.79 |
| TOTAL | | | | | | -2,100.79 | 2,100.79 |
| Check | 10365 | 3/10/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.93 |
| | | | | | 65300 · PAYROLL-... | -1,898.93 | 1,898.93 |
| TOTAL | | | | | | -1,898.93 | 1,898.93 |
| Check | 10366 | 3/10/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,997.90 |
| | | | | | 65300 · PAYROLL-... | -2,997.90 | 2,997.90 |
| TOTAL | | | | | | -2,997.90 | 2,997.90 |
| Check | 10367 | 3/10/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.73 |
| | | | | | 65300 · PAYROLL-... | -565.73 | 565.73 |
| TOTAL | | | | | | -565.73 | 565.73 |
| Check | 10368 | 3/10/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,633.99 |
| | | | | | 65300 · PAYROLL-... | -2,633.99 | 2,633.99 |
| TOTAL | | | | | | -2,633.99 | 2,633.99 |
| Check | 10369 | 3/17/2010 | SHAIKH ABDULLAH | | 10500 · CHASE- P... | | -1,353.99 |
| | | | | | 65300 · PAYROLL-... | -1,353.99 | 1,353.99 |
| TOTAL | | | | | | -1,353.99 | 1,353.99 |
| Check | 10370 | 3/17/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.33 |
| | | | | | 65300 · PAYROLL-... | -1,166.33 | 1,166.33 |
| TOTAL | | | | | | -1,166.33 | 1,166.33 |
| Check | 10371 | 3/17/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL-... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10372 | 3/17/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL-... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10373 | 3/17/2010 | SULEYMAN BURA... | | 10500 · CHASE- P... | | -726.66 |
| | | | | | 65300 · PAYROLL-... | -726.66 | 726.66 |
| TOTAL | | | | | | -726.66 | 726.66 |
| Check | 10374 | 3/17/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.68 |
| | | | | | 65300 · PAYROLL-... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |
| Check | 10375 | 3/17/2010 | HOMA NOZARTASH | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL-... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10376 | 3/17/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -3,435.15 |
| | | | | | 65300 · PAYROLL-... | -3,435.15 | 3,435.15 |
| TOTAL | | | | | | -3,435.15 | 3,435.15 |
| Check | 10377 | 3/17/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.78 |
| | | | | | 65300 · PAYROLL-... | -2,100.78 | 2,100.78 |
| TOTAL | | | | | | -2,100.78 | 2,100.78 |
| Check | 10378 | 3/17/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.92 |
| | | | | | 65300 · PAYROLL-... | -1,898.92 | 1,898.92 |
| TOTAL | | | | | | -1,898.92 | 1,898.92 |
| Check | 10379 | 3/17/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,997.89 |
| | | | | | 65300 · PAYROLL-... | -2,997.89 | 2,997.89 |
| TOTAL | | | | | | -2,997.89 | 2,997.89 |
| Check | 10380 | 3/17/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.72 |
| | | | | | 65300 · PAYROLL-... | -565.72 | 565.72 |
| TOTAL | | | | | | -565.72 | 565.72 |
| Check | 10381 | 3/17/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,634.00 |
| | | | | | 65300 · PAYROLL-... | -2,634.00 | 2,634.00 |
| TOTAL | | | | | | -2,634.00 | 2,634.00 |
| Check | 10382 | 3/24/2010 | SHAIKH ABDULLAH | | 10500 · CHASE- P... | | -1,353.98 |
| | | | | | 65300 · PAYROLL-... | -1,353.98 | 1,353.98 |
| TOTAL | | | | | | -1,353.98 | 1,353.98 |
| Check | 10383 | 3/24/2010 | RAMA AGNIHOTRI | | 10500 · CHASE- P... | | -1,166.32 |
| | | | | | 65300 · PAYROLL-... | -1,166.32 | 1,166.32 |
| TOTAL | | | | | | -1,166.32 | 1,166.32 |

# SHIPTRADE, INC.
## Check Detail
### March 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10384 | 3/24/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL-... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10385 | 3/24/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.64 |
| | | | | | 65300 · PAYROLL-... | -377.64 | 377.64 |
| TOTAL | | | | | | -377.64 | 377.64 |
| Check | 10386 | 3/24/2010 | SULEYMAN BURA... | | 10500 · CHASE- P... | | -726.67 |
| | | | | | 65300 · PAYROLL-... | -726.67 | 726.67 |
| TOTAL | | | | | | -726.67 | 726.67 |
| Check | 10387 | 3/24/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.69 |
| | | | | | 65300 · PAYROLL-... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| Check | 10388 | 3/24/2010 | HOMA NOZARTASH | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL-... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10389 | 3/24/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -3,435.15 |
| | | | | | 65300 · PAYROLL-... | -3,435.15 | 3,435.15 |
| TOTAL | | | | | | -3,435.15 | 3,435.15 |
| Check | 10390 | 3/24/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,100.79 |
| | | | | | 65300 · PAYROLL-... | -2,100.79 | 2,100.79 |
| TOTAL | | | | | | -2,100.79 | 2,100.79 |
| Check | 10391 | 3/24/2010 | BIJAN PAKSIMA | | 10500 · CHASE- P... | | -1,898.93 |
| | | | | | 65300 · PAYROLL-... | -1,898.93 | 1,898.93 |
| TOTAL | | | | | | -1,898.93 | 1,898.93 |
| Check | 10392 | 3/24/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,997.90 |
| | | | | | 65300 · PAYROLL-... | -2,997.90 | 2,997.90 |
| TOTAL | | | | | | -2,997.90 | 2,997.90 |
| Check | 10393 | 3/24/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.72 |
| | | | | | 65300 · PAYROLL-... | -565.72 | 565.72 |
| TOTAL | | | | | | -565.72 | 565.72 |
| Check | 10394 | 3/24/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,633.99 |
| | | | | | 65300 · PAYROLL-... | -2,633.99 | 2,633.99 |
| TOTAL | | | | | | -2,633.99 | 2,633.99 |

## OUTSTANDING CHECKS
## JPMARGAN CHASE GCL/AC # 863337135

| CHECK NO. | DATE | TO | AMOUNT | | COMMENT |
|---|---|---|---|---|---|
| 1013 | 4-Mar-10 | SEACASTLE | $ | 5,480.46 | |
| 1014 | 4-Mar-10 | TRITON | $ | 54.00 | |
| 1024 | 30-Mar-10 | BAHAMAS MARITIME | $ | 400.00 | |
| TOTAL OUTSTANDING CHECKS AS AT 03/31/2010 | | | $ | 5,934.46 | |
| BALANCE AS PER BANK STATEMENT AS AT 03/31/2010 | | | $ | 214,973.45 | |
| BALANCE AS PER GENERAL LEDGER AS AT 03/31/2010 | | | $ | 209,038.99 | |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#893032972**
**FROM MARCH 01,2010 TO MARCH 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| SERVICE FEE | 3-Mar-10 | $ 130.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | | $ 42,500.00 |
| CHASE/GLOBAL ACC#863337135 | | $ 6,000.00 |
| CHASE/GLOBAL ACC#863337135 | | $ 349,093.22 |
| CREDIT CARD | | $ 41,750.00 |
| INTEREST ON CREDIT CARD | | $ 112.58 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | | $ 34,000.00 |
| TOTAL | | $ 473,585.80 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#863337135**
**FROM MARCH 01,2010 TO MARCH 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| SAI-MUMBAI FOR G.PROSPERITY BUNKERS | 2-Mar-10 | $ 35,150.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337150(PAYROLL) | 2-Mar-10 | $ 20,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337168(TAXES&401 K) | 2-Mar-10 | $ 15,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 2-Mar-10 | $ 5,000.00 |
| EMIGMA-MONROVIA FOR CATERINA CASH TO MASTER | 2-Mar-10 | $ 6,300.00 |
| SEACASTLE FOR USE OF CONTAINERS | 4-Mar-10 | $ 5,480.46 |
| TRITON FOR USE OF CONTAINERS | 4-Mar-10 | $ 550.76 |
| MERCURE FOR INLAND TRANSPORTATION | 8-Mar-10 | $ 100,000.00 |
| BRIARCLIFF FOR CATERINA CH/H | 11-Mar-10 | $ 78,400.00 |
| GLOBAL MARITIME-KARACHI FOR G.PROGRESS V/0002 D/A | 11-Mar-10 | $ 51,582.20 |
| A-N-D FOR COMMUNICATION EXPENSES | 11-Mar-10 | $ 550.76 |
| MULTISTAR TANK LEASING | 11-Mar-10 | $ 1,813.50 |
| MARLINK FOR COMMUNICATION EXPENSES | 11-Mar-10 | $ 1,031.46 |
| DEWITT FOR INSURANCE | 12-Mar-10 | $ 16,059.09 |
| DEWITT FOR INSURANCE | 12-Mar-10 | $ 42,400.48 |
| DEWITT FOR INSURANCE | 12-Mar-10 | $ 427.40 |
| NOBEL DENTON FOR G.PRECISION | 12-Mar-10 | $ 12,368.00 |
| MAN DIESEL FOR G.PRECISION | 12-Mar-10 | $ 10,682.83 |
| LUTCHENKO IGORE MIHAYLOVICH FOR CATERINA CREW WAGES | 12-Mar-10 | $ 10,700.00 |
| SMOYLOVSKAYA GALINA PAVLONA FOR CATERINA CREW WAGES | 12-Mar-10 | $ 7,200.00 |
| METKALOVA IRINA FOR CATERINA CREW WAGES | 12-Mar-10 | $ 6,300.00 |
| WATSON,FARLEY&WILLIAMS FOR PROFESSIONAL FEES | 12-Mar-10 | $ 7,424.25 |
| IRS FOR NYC TAX | 12-Mar-10 | $ 6,250.00 |
| IRS FOR REDSTONE FEDERAL TAX | 12-Mar-10 | $ 2,556.00 |
| MERCURE FOR INLAND TRANSPORTATION | 15-Mar-10 | $ 100,000.00 |
| CHAE/GLOBAL FOR SERVICE FEE | 15-Mar-10 | $ 330.04 |
| GCL SHIPPING LLC.-DXB FOR G.PROGRESS&G.PROSPERITY EXPENSES | 16-Mar-10 | $ 40,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337150(PAYROLL) | 16-Mar-10 | $ 20,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337168(TAXES&401 K) | 16-Mar-10 | $ 20,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 16-Mar-10 | $ 5,000.00 |
| FAL ENERGY FOR BUNKERS | 16-Mar-10 | $ 16,250.00 |
| GCL SHIPPING LLC.-DXB FOR G.PROGRESS CREW WAGES | 17-Mar-10 | $ 27,500.00 |
| MERCURE FOR INLAND TRANSPORTATION | 19-Mar-10 | $ 100,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337150(PAYROLL) | 19-Mar-10 | $ 20,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337168(TAXES&401 K) | 19-Mar-10 | $ 15,000.00 |
| GCL SHIPPING-DUBAI FOR ADMINISTRATION EXPENSES | 23-Mar-10 | $ 50,000.00 |
| FAL ENERGY FOR BUNKERS | 24-Mar-10 | $ 161,703.00 |
| ENIGMA-MONROVIA FOR CATERINA EXPENSES | 24-Mar-10 | $ 20,000.00 |
| MERCURE FOR INLAND TRANSPORTATION | 26-Mar-10 | $ 50,000.00 |
| CHAE/GLOBAL FOR BANK CHARGES | 29-Mar-10 | $ 30.00 |
| PATRUKHIN S. FOR G.PROSPERITY CREW WAGES | 29-Mar-10 | $ 17,000.00 |
| ENIGMA-MONROVIA FOR CATERINA CASH TO MASTER | 29-Mar-10 | $ 16,205.91 |
| METKALOVA IRINA FOR CATERINA CREW WAGES | 29-Mar-10 | $ 5,000.00 |
| SVITLANA MIGILYOVA FOR CATERINA CREW WAGES | 29-Mar-10 | $ 4,800.00 |
| LUTCHENKO IGOR FOR CATERINA CREW WAGES | 29-Mar-10 | $ 3,600.00 |
| KEY BANK FOR PART OF $5,195,000.00 LOAN | 29-Mar-10 | $ 53,603.68 |
| THOMAS COOK INDIA FOR G.PROSPERITY CREW WAGES | 30-Mar-10 | $ 83,356.20 |
| THOMAS COOK INDIA FOR G.PROGRESS CREW WAGES | 30-Mar-10 | $ 9,492.93 |
| ROMANENKO VALERIY FOR G.PROGRESS CREW WAGES | 30-Mar-10 | $ 11,000.00 |
| VLOKH PAVLO FOR G.PROGRESS CREW WAGES | 30-Mar-10 | $ 7,500.00 |
| MYKHAILIUK KONSTANTYN FOR G.PROGRESS CREW WAGES | 30-Mar-10 | $ 15,500.00 |
| MATSNEV IGOR FOR G.PROGRESS CREW WAGES | 30-Mar-10 | $ 5,500.00 |
| ZALIZCHUK VYACHESLAV FOR G.PROGRESS CREW WAGES | 30-Mar-10 | $ 8,700.00 |
| BAHAMAS MAROTIME FOR ANNUAL FEES | 30-Mar-10 | $ 3,668.65 |
| BAHAMAS MAROTIME FOR BILL OF SALE REGISTRATION | 30-Mar-10 | $ 400.00 |
| BAHAMAS MAROTIME FOR BILL OF SALE REGISTRATION | 30-Mar-10 | $ 400.00 |
| TOTAL | | $ 1,334,270.84 |

**PAYMENTS FROM NATIONAL BANK OF PAKISTAN/GLOBAL,ACCOUNT#55302050**
**FROM MARCH 01,2010 TO MARCH 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| PAYMENT,LC#1022002064&INTEREST | 12-Mar-10 | $ 654,044.44 |
| CHASE/GLOBAL | 12-Mar-10 | $ 129,568.32 |
| CHASE/GLOBAL | 15-Mar-10 | $ 194,274.14 |
| PAYMENT,PART OF LC#1022002060&INTEREST | 23-Mar-10 | $ 91,516.67 |
| PAYMENT,BALANCE OF LC#1022002060&INTEREST | 23-Mar-10 | $ 110,000.00 |
| N.B.P/GCL SHIPPING CORP. | 23-Mar-10 | $ 62,064.81 |
| CHASE/GLOBAL | 23-Mar-10 | $ 36,689.27 |
| TOTAL | | $ 1,278,157.65 |

**PAYMENTS FROM CAPITAL ONE/GLOBAL,ACCOUNT#402402 518 3**
**FROM MARCH 01,2010 TO MARCH 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| CHASE/GLOBAL | 29-Mar-10 | $ 1,881.59 |
| TOTAL | | $ 1,881.59 |

**PAYMENTS FROM NATIONAL BANK OF PAKISTAN/GCL SHIPPING CORP.,ACCOUNT#55302080**
**FROM MARCH 01,2010 TO MARCH 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| INTEREST ON LOAN#1022001867&2051 | 23-Mar-10 | $ 62,064.81 |
| CHASE/GLOBAL | 26-Mar-10 | $ 200,015.00 |
| PAYMENT,LN#1022002094&INTEREST | 31-Mar-10 | $ 200,194.44 |
| PAYMENT,PART OF LOAN#1022001867 | 31-Mar-10 | $ 7,000,000.00 |
| TOTAL | | $ 7,462,274.25 |

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 2,492,146 | 14,192,827 |
| Less: Returns and Allowances | - | - |
| Net Revenue | 2,492,146 | 14,192,827 |
| COST OF GOODS SOLD | | |
| Beginning Inventory | - | - |
| Add: Purchases | - | - |
| Add: Cost of Labor | - | - |
| Add: Other Costs (attach schedule) | - | - |
| Less: Ending Inventory | - | - |
| Cost of Goods Sold | - | - |
| Gross Profit | 2,492,146 | 14,192,827 |
| OPERATING EXPENSES | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Officer/Insider Compensation* | - | - |
| Insurance | 47,277 | 676,739 |
| Management Fees/Bonuses | - | - |
| Office Expense | - | - |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | - | 31,497 |
| Salaries/Commissions/Fees (A) | 2,386,575 | 2,955,435 |
| Supplies | - | - |
| Taxes - Payroll | 13,639 | 42,448 |
| Taxes - Real Estate | - | - |
| Taxes - Other | - | - |
| MTA | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| 401K Expense | 2,110 | 11,782 |
| Administrative Expenses | 132,904 | 183,307 |
| Bank Charges | 362 | 4,551 |
| Bunkers | 967,419 | 2,866,554 |
| Charter Hire (B) | 2,133,676 | 4,486,139 |
| Company Reparation Renewal | - | 158,346 |
| Container Rental | - | 386 |
| Container Repairs | - | 91,272 |
| Container Storage | 68,706 | 12,460 |
| Container Transportation | 38 | 8,031 |
| Credit Card Expense | - | 1,339,619 |
| Daily Running Expenses/ Crew Wages | 1,010,230 | 1,816,271 |
| Dry Docking | 72,014 | 5,463 |
| Exchange Difference | (29,735) | 150 |
| Filing Fees | - | 2,645,572 |
| Inland Freight | 329,511 | 215,831 |
| Insurance Premium | 113,971 | 246,540 |
| Legal Fees ** | 28,455 | 54 |
| Marketing Expenses | - | 18,569 |
| Misc | 9,851 | 6,226 |
| Mombasa Operational Equipments | 321 | 15,387 |
| Office | 208 | 4,271,369 |
| On Carriage Expenses | 1,379 | 13,923 |
| Other Container Expenses | 9,928 | - |
| Other Deposits | - | 302,635 |
| Other Ships Voyage Expense | (56,625) | 518 |
| Payroll Expense | - | 3,000 |
| Petty Cash | 1,000 | 1,421 |
| Pension Fees | 210 | 477,451 |
| Port Expenses | 142,799 | 377 |
| Postage/ Courier Expenses | - | 209,855 |
| Prior Year Adjustments | 105,973 | 59,555 |
| Professional Fees | - | 548,043 |
| Ships Cargo Expense | 106,574 | 61,228 |
| Telephone | 8,290 | 3,685 |
| Travel | - | 23,791,689 |
| Total Operating Expenses Before Depreciation | 7,606,960 | 372,792 |
| Depreciation/Depletion/Amortization | 77,446 | (9,971,654) |
| Net Profit (Loss) Before Other Income & Expenses | (5,192,260) | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | - | - |
| Loan Repayment | - | - |
| Proceeds from sale of Vessel | 9,041,772 | 10,614,301 |
| Sale of Asset | - | 35,592 |
| US Treasury | - | 15,025 |
| Interest Expense | (67,756) | (401,523) |
| Other Expense (attach schedule) | - | - |
| Cost of sale of Vessel | (10,806,215) | (13,624,515) |
| Net Profit (Loss) Before Reorganization Items | (7,024,459) | (13,332,774) |
| REORGANIZATION ITEMS | | |
| Professional Fees | 35,000 | 229,000 |
| U. S. Trustee Quarterly Fees | 6,000 | 26,000 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | 41,000 | 255,000 |
| Income Taxes | 8,806 | 17,612 |
| Net Profit (Loss) | (7,065,459) | (13,587,774) |

**"Insider" is defined in 11 U.S.C. Section 101(31).

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

(A) Includes adjustment for 2009 commission expense paid of approximately $1,858,000

(B) Includes adjustment for 2009 charter hire of approximately $1,288,000

**Global Container Lines Limited.**
Debtor

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | CONSOLIDATED MONTH 3/01/2010 | CONSOLIDATED CUMULATIVE 2/26/2010 | SHIPTRADE MONTH 3/01/2010 | SHIPTRADE CUMULATIVE 2/26/2010 | GLOBAL PROSPERITY MONTH 3/01/010 | GLOBAL PROSPERITY CUMULATIVE 2/26/010 | GLOBAL SHIPPING CORP MONTH 3/01/2010 | GLOBAL SHIPPING CORP CUMULATIVE 2/26/2010 | GLOBAL PROGRESS LLC MONTH 3/01/2010 | GLOBAL PROGRESS LLC CUMULATIVE 2/26/2010 | GILMORE SHIPPING MONTH 3/01/2010 | GILMORE SHIPPING CUMULATIVE 2/26/2010 | REDSTONE MONTH 3/01/2010 | REDSTONE CUMULATIVE 2/26/2010 | GLOBAL CONTAINER MONTH 3/01/2010 | GLOBAL CONTAINER CUMULATIVE 2/26/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 2,492,146 | 14,192,627 | 547,967 | 518,255 | 80,000 | 900,000 | | | | 900,000 | | | | | 1,864,179 | 9,382,426 |
| Less: Returns and Allowances | | | | | | | | | | | | | | | | |
| Net Revenue | 2,492,146 | 14,192,627 | 547,967 | 518,255 | 80,000 | 900,000 | | | | 900,000 | | | | | 1,864,179 | 9,382,426 |
| COST OF GOODS SOLD | | | | | | | | | | | | | | | | |
| Beginning Inventory | | | | | | | | | | | | | | | | |
| Add: Purchases | | | | | | | | | | | | | | | | |
| Add: Cost of Labor | | | | | | | | | | | | | | | | |
| Add: Other Costs (attach schedule) | | | | | | | | | | | | | | | | |
| Less: Ending Inventory | | | | | | | | | | | | | | | | |
| Cost of Goods Sold | | | | | | | | | | | | | | | | |
| **Gross Profit** | 2,492,146 | 14,192,627 | 547,967 | 518,255 | 80,000 | 900,000 | | | | 990,000 | | | | | 1,864,179 | 9,382,426 |
| OPERATING EXPENSES | | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | | | |
| Auto and Truck Expense | | | | | | | | | | | | | | | | |
| Bad Debts | | | | | | | | | | | | | | | | |
| Contributions | | | | | | | | | | | | | | | | |
| Employee Benefits Programs | | | | | | | | | | | | | | | | |
| Officer/Insider Compensation* | | | | | | | | | | | | | | | | |
| Insurance | | | | | | | | | | | | | | | | |
| Management Fees/Bonuses | 47,277 | 676,709 | 22,903 | 67,861 | 4,944 | 235,160 | | | 20,130 | 235,160 | | 91,281 | | | | |
| Office Expense | | 31,497 | | 31,497 | | | | | | | | | | | | |
| Pension & Profit-Sharing Plans | | | | | | | | | | | | | | | | |
| Repairs and Maintenance | | 491,291 | 121,344 | 491,291 | | | | | | | | | | | | |
| Rent and Lease Expense | | | | | | | | | | | | | | | | |
| Salaries/Commissions/Fees (A) | 2,386,575 | 2,355,433 | 13,659 | 13,679 | | | | | | | | | | | | 2,350,231 |
| Supplies | | | | | | | | | | | | | | | | |
| Taxes - Payroll | | | | | | | | | | | | | | | | |
| Taxes - Real Estate | | | | | | | | | | | | | | | | |
| Taxes - Other | | | | | | | | | | | | | | | | |
| Travel and Entertainment | | 77,568 | | | | | | | | | | | | | | 77,568 |
| Utilities | | | | | | | | | | | | | | | | |
| Other (attach schedule) | 13,659 | 42,448 | 13,679 | 28,809 | | | | | | | | | | | | |
| 401K Expense | 2,100 | 11,782 | 2,100 | 9,672 | | | | | | | | | | | | |
| Administrative Expense | 132,904 | 183,307 | | | | | | | | | | | | | 132,904 | 50,403 |
| Bank Charges | 362 | 4,551 | (332) | 267 | | | | | | | | 25 | | | 894 | 3,977 |
| Bunkers | 967,618 | 2,866,554 | | | 85,599 | | | | | | | | | | 808,727 | 1,939,650 |
| Charter Hire (B) | 2,133,636 | 4,436,139 | | | | | | | 106,399 | | (13,330) | (46,515) | | | 2,072,676 | 2,352,463 |
| Company Registration Renewal | | 158,346 | | | | | | | (170,000) | | | | | | | 158,346 |
| Consultant Rental | 386 | 386 | | | | | | | | | | | | | | 186 |
| Consultant Repairs | | | | | | | | | | | | | | | | |
| Consultant Storage | 48,706 | 91,272 | | | | | | | | | | | | | 48,706 | 22,566 |
| Correspondent Transportation | 18 | 12,600 | | | | | | | | | | | | | 18 | 12,432 |
| Credit Card Expense | | 8,031 | | 8,031 | | | | | | | | | | | | |
| Daily Running Operational Crew Wages | 1,619,230 | 1,330,678 | | | | | | | | | 442,820 | 293,262 | | | | (96,572) |
| Dry Docking | 72,614 | 1,816,231 | | | 133,938 | | | | 122,434 | 183,054 | | 1,563,903 | | | 121,498 | |
| Exchange Difference | (29,735) | 5,463 | | | 33,271 | | | | 39,247 | 95,608 | | | | | (28,735) | 35,178 |
| Filing Fees | | 150 | | | | | | | | | | | | | | 190 |
| Inland Freight | 325,511 | 2,645,572 | | | | | | | | | | | | | 325,511 | 2,316,061 |

Case No. 09-78585 (AST)
Reporting Period: 2/01/10-2/31/10

**Global Container Lines Limited ***
Debtor

| | CONSOLIDATED | SHIPTRADE | GLOBAL PROSPERITY | GLOBAL SHIPPING CORP. | GLOBAL PROGRESS LLC | GILMORE SHIPPING | REDSTONE | GLOBAL CONTAINER |
|---|---|---|---|---|---|---|---|---|
| Investment Premium | 113,971 | | | | | | | 113,971 |
| Legal Fees ** | 28,455 | | | 7,424 | | 21,031 | | 100,860 |
| Marketing Expenses | 54 | | | | | | | 137,090 |
| Misc | 9,831 | 1,080 | 400 | | 3,543 | 3,508 | | 54 |
| Merchant Operational Equipments | 331 | | 3,819 | | | | | 5,993 |
| Office | 208 | 16,417 | | | | | | 331 |
| Outside Carrier Expenses | 1,279 | 208 | | | | | | (935) |
| Other Container Expenses | 1,279 | 4,571,369 | | | | | | 4,270,090 |
| Other Deposits | 9,928 | 13,923 | | | | | | 3,595 |
| Other Ships Voyage Expense | (56,623) | 302,633 | | | | | | (56,623) |
| Payroll Expense | | 518 | | | | | | 159,260 |
| Petty Cash | 1,000 | 2,000 | | | | | | |
| Pension Fees | 210 | 210 | | | | | | |
| Port Expenses | 142,799 | 477,451 | | | | | | 142,799 |
| Postage Charter Expenses | 377 | | | | | | | 334,652 |
| Prior Year Adjustments | 105,973 | 9,555 | | | | | | 377 |
| Professional Fees | 59,255 | | | | | | | 103,882 |
| Ships Crew Expense | 106,574 | 16,061 | | | | | | 106,574 |
| Telephone | 8,230 | 61,228 | | | | | | 548,041 |
| Travel | 1,685 | 6,796 | | | | | | 1,494 |
| | | | | | | | | 1,685 |
| Total Operating Expenses Before Depreciation | 7,606,960 | 23,791,689 | 447,272 | 7,424 | 123,369 | 434,053 | | 4,426,944 |
| Depreciation/Depletion/Amortization | 77,466 | 373,392 | 33,156 | 81,085 | 22,620 | | | 12,720,521 |
| Net Profit (Loss) Before Interest, Income & Expenses | (8,332,260) | (9,971,694) | (391,899) | (7,424) | (146,989) | (434,053) | | 10,000 |
| **OTHER INCOME AND EXPENSES** | | | | | | | | (4,480,895) |
| Other Income (attach schedule) | | | | | | | | |
| Interest Income | 10,604,301 | | 4,530,986 | | 4,530,986 | | | |
| Less Expenses | | | | | | | | |
| Proceeds from sale of Vessels | 9,841,772 | 10,604,301 | | | | 1,572,152 | | 35,592 |
| Sale of Assets | 35,592 | | | | | | | 35,592 |
| US Treasury | 15,023 | 15,023 | | | | | | |
| Interest Expense | (67,756) | (463,123) | (23,597) | (51,379) | (23,597) | (109,333) | | (63,217) |
| Other Expense (attach schedule) | (146) | (146) | | | | | | (5,543) |
| Cost of Sale of Vessel | (88,866,212) | (11,624,153) | (5,291,683) | | (5,604,532) | | | |
| Net Profit (Loss) Before Reorganization Items | (7,624,409) | (10,332,726) | (1,095,693) | (133,824) | (1,242,331) | (484,093) | | (4,988,536) |
| **REORGANIZATION ITEMS** | | | | | | | | |
| Professional Fees | 35,000 | 229,000 | | | 196,208 | | | 15,000 |
| U. S. Trustee Quarterly Fees | 6,000 | 26,000 | | | | | | 6,000 |
| Interest Earned on Accumulated Cash from Chapter 11 (see reorganization sheet) | | | | | | | | |
| Gain (Loss) from Sale of Equipment | | | | | | | | |
| Other Reorganization Expenses (attach schedule) | 41,000 | 255,000 | | | | | 2,556 | 41,000 |
| Total Reorganization Expenses | (7,665,409) | (13,667,726) | (1,095,693) | (133,824) | (1,242,331) | (484,093) | (2,556) | (4,988,536) |
| Net Profit (Loss) | (7,665,409) | (13,667,726) | (1,095,693) | (133,824) | (1,254,332) | (484,093) | (2,556) | (5,044,720) |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

(A) Includes adjustments for 2009 restructure expense paid of approximately $1,818,000

(B) Includes adjustment for 2009 charter hire of approximately $1,288,000

* "Debtor" is defined in 11 U.S.C. Section 101(13).
** INCLUDES PROFESSIONAL FEE ACCRUAL FOR THE PERIOD ENDED 12/31/09, NOT INCLUDING $3,000 CREDIT FROM PROCEEDS OF THE JV PRECISION

In re **Global Container Lines Limited** *       Case No.    09-78585 (AST)
Debtor      Reporting Period:    3/1/10-3/31/10

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | 3/31/2010 | 2/28/2010 | 11/9/2009 |
| Unrestricted Cash and Equivalents | 284,645 | 247,056 | 137,889 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 3,202,920 | 3,202,920 | 3,202,920 |
| Accounts Receivable (Net) | 3,139,305 | 7,557,582 | 9,273,369 |
| Notes Receivable | - | - | - |
| Inventories | - | - | - |
| Prepaid Expenses | 35,244 | 2,206,803 | 4,180,283 |
| Professional Retainers | - | - | - |
| Other Current Assets (attach schedule) | - | - | - |
|   Advances | 568,503 | - | 485,777 |
|   Cash Escrow held by Court, Attorney & NBP | 2,625,066 | 2,560,753 | - |
|   Commission Receivable | 70,544 | 70,544 | - |
|   Sundry | - | - | - |
| TOTAL CURRENT ASSETS | 9,926,227 | 15,845,657 | 17,280,238 |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | - | - | - |
| Machinery and Equipment | 7,531,052 | 17,855,256 | 21,352,324 |
| Furniture, Fixtures and Office Equipment | 5,158 | 5,158 | 5,158 |
| Leasehold Improvements | - | - | - |
| Vehicles | 5,939 | 5,939 | 5,939 |
| Less:  Accumulated Depreciation | (5,790,315) | (7,263,437) | (7,789,928) |
| TOTAL PROPERTY & EQUIPMENT | 1,751,834 | 10,602,916 | 13,573,493 |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets (attach schedule)  (C) | - | - | - |
|   Deferred Charges | 230,913 | 230,913 | 230,913 |
|   Due to Affiliate | 2,517,238 | 2,868,705 | 2,259,027 |
|   Organization Expenses | 31,220 | 31,220 | 31,220 |
|   Less:  Accumulated Amortization | (31,220) | (31,220) | (31,220) |
| TOTAL OTHER ASSETS | 2,748,151 | 3,099,618 | 2,489,940 |
| TOTAL ASSETS | 14,426,212 | 29,548,191 | 33,343,671 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | - | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - | - |
| Wages Payable | - | - | - |
| Notes Payable | - | - | - |
|   Agency- Global | 841 | 162,274 | - |
|   Due to (From) Parent | 738,519 | 339,332 | - |
|   Investment in Subsidiary | - | - | - |
|   Loans | - | - | - |
|   Loans & Exchanges | 400 | - | - |
|   Loan Payable | 3,980,918 | 4,884,522 | - |
| Rent / Leases - Building/Equipment | - | - | - |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | - | - | - |
| Amounts Due to Insiders* | - | - | - |
| Other Post-petition Liabilities (attach schedule) | - | - | - |
|   Accrued Expenses | 434,000 | 393,000 | - |
|   Voyage Ledger | - | - | - |
| TOTAL POST-PETITION LIABILITIES | 5,154,678 | 5,779,128 | - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |
| Unsecured Debt | - | - | - |
| Accounts Payable | 14,967,066 | 15,201,050 | 16,740,452 |
| Agency- Global | 10,410,239 | 10,599,431 | 10,599,431 |
| Due to (From) Parent | (7,986,098) | (7,986,098) | (7,986,098) |
| Investment in Subsidiary | (244,934) | (244,934) | (244,934) |
| Loans | 9,493,880 | 9,493,880 | 9,493,880 |
| Loans & Exchanges | 57,975 | 57,975 | 57,975 |
| Loan Payable | 10,811,479 | 17,811,479 | 19,424,373 |
| Other Pre-petition Liabilities (attach schedule) | - | - | - |
|   Accrued Expenses | 242,000 | 242,000 | 242,000 |
| TOTAL PRE-PETITION LIABILITIES | 37,751,607 | 45,174,783 | 48,327,079 |
| TOTAL LIABILITIES | 42,906,285 | 50,953,912 | 48,327,079 |
| OWNERS' EQUITY | | | |
| Capital Stock | 1,079,608 | 1,079,608 | 979,608 |
| Additional Paid-In Capital | 12,476,490 | 12,476,490 | 12,476,490 |
| Partners' Capital Account | - | - | - |
| Owner's Equity Account | - | - | - |
| Pre-Petition | | | |
|   Retained Earnings - Pre-Petition | (14,033,444) | (14,033,444) | (14,033,444) |
|   Net Income/ (Loss)- Pre-Petition | (14,256,062) | (14,256,062) | (14,256,062) |
| Treasure Stock | (150,000) | (150,000) | (150,000) |
| Post- Petition | | | |
|   Retained Earnings - Post-petition | (6,522,312) | - | - |
|   Net Income/ (Loss)- Post-Petition | (7,074,353) | (6,522,312) | - |
| Adjustments to Owner Equity (attach schedule) | - | - | - |
| Post-petition Contributions (attach schedule) | - | - | - |
| NET OWNERS' EQUITY | (28,480,074) | (21,405,720) | (14,983,408) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 14,426,211 | 29,548,191 | 33,343,671 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Restricted Cash:** Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

Case No. 09-78595 (AST)
Reporting Period: 30/10-3/31/10

In re Global Container Lines Limited *
Debtor

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | CONSOLIDATED | | | SHIPTRADE | | | GLOBAL PROSPERITY | | | GLOBAL SHIPPING CORP | | | GLOBAL PROGRESS LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
| | 3/31/2010 | 2/28/2010 | 11/9/2009 | 3/31/2010 | 2/28/2010 | 11/9/2009 | 3/28/2010 | 2/28/2010 | 11/9/2009 | 3/31/2010 | 2/28/2010 | 11/9/2009 | 3/31/2010 | 2/28/2010 | 11/9/2009 |
| **CURRENT ASSETS** | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | 286,645 | 247,056 | 133,889 | 11,733 | (112,245) | 41,960 | | | | | | | | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 3,202,920 | 3,202,920 | 9,271,369 | | | | | | | | | | | | |
| Accounts Receivable (Net) | 3,135,955 | 7,537,582 | 9,271,369 | | | | | | | | | | | | |
| Notes Receivable | | | | | | | | | | | | | | | |
| Inventories | | | | | | | | | | | | | | | |
| Prepaid Expenses | 53,264 | 3,206,503 | 4,180,281 | | | | 654,905 | 654,905 | 760,651 | | | | 1,108,261 | 1,108,261 | 1,242,187 |
| Professional Retainers | | | | | | | | | | | | | | | |
| Other Current Assets (attach schedule) | | | | | | | | | | | | | | | |
| Advances | 566,593 | 485,777 | | | | | | | | | | | | | |
| Cash Escrow held by Court, Attorney & NBP | 2,621,066 | 2,560,753 | | | | | | | | | | | | | |
| Continuation Receivable | 70,544 | 70,544 | | 70,544 | 70,544 | | | | | | | | 717,346 | 717,346 | |
| Sundry | | | 485,777 | | | | | | | | | | | | |
| **TOTAL CURRENT ASSETS** | 9,926,271 | 15,845,657 | 17,280,238 | 82,276 | 53,298 | 41,960 | 654,905 | 654,905 | 760,651 | | | | 717,346 | 1,108,261 | 1,242,187 |
| **PROPERTY & EQUIPMENT** | | | | | | | | | | | | | | | |
| Real Property and Improvements | 7,531,052 | 17,815,256 | 32,153,334 | 264,767 | 264,767 | 264,767 | 5,146,345 | 5,146,345 | 5,146,345 | | | | 5,102,855 | 5,102,855 | 5,102,855 |
| Machinery and Equipment | | | | | | | | | | | | | | | |
| Furniture, Fixtures and Office Equipment | 3,158 | 3,158 | 3,158 | | | | | | | | | | | | |
| Leasehold Improvements | | | | | | | | | | | | | | | |
| Vehicles | 5,959 | 5,959 | 5,959 | | | | | | | | | | | | |
| Less: Accumulated Depreciation | (5,790,115) | (7,263,437) | (7,789,993) | (264,767) | (264,767) | (264,767) | (154,383) | (154,383) | (671,392) | | | | (768,339) | (768,339) | (665,668) |
| **TOTAL PROPERTY & EQUIPMENT** | 1,751,824 | 10,600,916 | 13,372,493 | - | - | - | 4,391,582 | 4,391,562 | 4,474,953 | | | | 4,334,516 | 4,334,516 | 4,437,186 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | |
| Amounts due from Insiders* | | | | | | | | | | | | | | | |
| Other Assets (attach schedule) #2 | | | | | | | | | | | | | | | |
| Deferred Charges | 230,913 | 230,913 | 230,913 | | | | | | | | | | | | |
| Due to Affiliates | 2,317,238 | 2,848,795 | 2,559,027 | | | | | | | | | | | | |
| Organization Expenses | 31,270 | 31,220 | 31,220 | | | | | | | | | | | | |
| Less: Accumulated Amortization | (31,220) | (31,220) | (31,220) | | | | | | | | | | | | |
| **TOTAL OTHER ASSETS** | 2,548,201 | 3,090,818 | 2,489,940 | | | | | | | | | | | | |
| **TOTAL ASSETS** | 14,626,313 | 29,548,703 | 33,543,671 | 82,276 | 53,298 | 41,960 | 5,046,487 | 5,046,487 | 5,235,604 | | | | 717,346 | 5,442,877 | 5,679,373 |

In re Global Container Lines Limited *

Debtor

Case No. 09-78585 (AST)

Reporting Period: 3/1/18-3/31/18

| LIABILITIES AND OWNER EQUITY | CONSOLIDATED — BOOK VALUE AT END OF CURRENT REPORTING MONTH | CONSOLIDATED — BOOK VALUE AT END OF CURRENT REPORTING MONTH | CONSOLIDATED — BOOK VALUE ON PETITION DATE | SHIPISLAND — BOOK VALUE AT END OF CURRENT REPORTING MONTH | SHIPISLAND — BOOK VALUE AT END OF CURRENT REPORTING MONTH | SHIPISLAND — BOOK VALUE ON PETITION DATE | GLOBAL PROSPERITY — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GLOBAL PROSPERITY — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GLOBAL PROSPERITY — BOOK VALUE ON PETITION DATE | GLOBAL SHIPPING CORP — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GLOBAL SHIPPING CORP — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GLOBAL SHIPPING CORP — BOOK VALUE ON PETITION DATE | GLOBAL PROGRESS LLC — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GLOBAL PROGRESS LLC — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GLOBAL PROGRESS LLC — BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | | | | | | | | | | | | |
| Wages Payable | | | | | | | | | | | | | | | |
| Notes Payable | | | | | | | | | | | | | | | |
| Agency-Global | 841 | 841 | | 162,274 | 162,274 | | | | | | | | | | |
| Due to (from) Parent | 738,519 | 159,133 | | | | | (126,272) | (126,272) | | (1,306,209) | (1,306,698) | | (198,153) | (198,153) | (606,876) |
| Investment in Subsidiary | | | | | | | | | | | | | | | |
| Loans | | | | | | | | | | | | | | | |
| Leases | | | | | | | | | | | | | | | |
| Leases & Exchanges | 400 | 400 | | | | | | | | | | | | | |
| Loan Payable | 3,986,016 | 4,866,522 | | | | | | | | | | | | | |
| Rent / Leases - Building/Equipment | | | | | | | | | | | | | | | |
| Secured Debt / Adequate Protection Payments | | | | | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | | | |
| Amounts Due to Insiders* | | | | | | | | | | | | | | | |
| Other Postpetition Liabilities (attach schedule) | 414,000 | 393,000 | 393,000 | | | | | | | | | | | | |
| Accrued Interest | | | | | | | | | | 3,959,532 | 3,959,532 | | | | |
| Accrued Expenses | | | | | | | (602,608) | (602,608) | | 53,513 | 33,824 | | (406,876) | (406,876) | |
| Vendor Ledger | | | | | | | | | | | | | | | |
| **TOTAL POST PETITION LIABILITIES** | 5,154,678 | 5,770,128 | | 162,274 | 162,274 | | (602,608) | (602,608) | | (106,311) | 33,824 | | (406,876) | (406,876) | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | | |
| Secured Debt | | | | | | | | | | | | | | | |
| Priority Debt | | | | | | | | | | | | | | | |
| Unsecured Debt | | | | | | | | | | | | | | | |
| Accounts Payable | 14,902,966 | 13,293,050 | 16,760,452 | | | | | | | | | | | | |
| Agency-Global | 10,470,239 | 10,599,433 | 10,599,433 | 2,517,239 | 2,517,239 | 2,306,431 | | | | | | | | | |
| Due to (from) Parent | (7,986,058) | (7,986,098) | (7,986,098) | | | | (1,988,032) | (1,988,032) | | (242,963) | (242,963) | (242,963) | (1,464,632) | (1,464,632) | (1,464,632) |
| Investment in Subsidiary | (264,934) | (264,934) | (264,934) | | | | | | | | | | | | |
| Loans & Exchanges | 9,493,880 | 9,493,880 | 9,493,880 | 18,989 | 18,989 | 18,989 | | | | | | | | | |
| Loan Payable | 57,973 | 57,973 | 19,624,273 | 57,973 | 57,973 | 57,973 | | | | | | | | | |
| Other Prepetition Liabilities (attach schedule) | 10,811,479 | 10,811,479 | | 10,069 | 10,069 | 10,069 | 2,500,000 | 2,500,000 | | 6,000,000 | 6,000,000 | | 2,500,000 | 2,500,000 | 6,000,000 |
| Accrued Expenses | 242,000 | 242,000 | 242,000 | | | | | | | | | | | | |
| **TOTAL PRE-PETITION LIABILITIES** | 37,731,607 | 36,375,783 | 48,327,979 | 2,604,252 | 2,604,251 | 3,739,444 | 511,968 | 511,968 | 4,011,968 | (242,963) | (242,963) | | 1,035,368 | 1,035,368 | 4,535,368 |
| **TOTAL LIABILITIES** | 42,786,285 | 39,856,211 | 48,327,979 | 2,604,655 | 2,766,526 | 3,739,444 | 375,751 | 3,409,360 | 4,011,968 | (197,650) | (209,139) | | 697,215 | 697,215 | 4,128,494 |
| **OWNERS' EQUITY** | | | | | | | | | | | | | | | |
| Capital Stock | 1,079,608 | 1,079,608 | 979,608 | 5,000 | 5,000 | 5,000 | | | | 100,000 | 100,000 | 100,000 | | | |
| Additional Paid-in Capital | 12,475,496 | 12,475,496 | 12,576,498 | 380,045 | 380,045 | 4,477,690 | | | | | | | 196,558 | 196,558 | 196,558 |
| Partners' Capital Account | | | | | | | | | | | | | | | |
| Owners' Capital Account | | | | | | | | | | | | | | | |
| **Pre-Petition** | | | | | | | | | | | | | | | |
| Retained Earnings - Pre-Petition | (6,332,212) | | | | | | 433,471 | 433,471 | | (133,884) | (133,884) | | | | |
| Net Income/ (Loss) Pre-Petition | (7,074,333) | (6,332,312) | | (130,936) | (130,936) | | (1,093,031) | | | (12,489) | | | (254,232) | | |
| Treasury Stock | (150,000) | (150,000) | (150,000) | | | | | | | | | | | | |
| **Post-Petition** | | | | | | | | | | | | | | | |
| Retained Earnings - Post-Petition | (14,033,444) | (14,033,444) | (14,033,444) | (6,802,376) | (6,802,376) | (6,802,376) | 1,159,491 | 1,159,491 | 1,159,491 | 132,635 | 132,635 | 132,635 | 1,170,309 | 1,170,309 | 1,170,309 |
| Net Income/ (Loss) Post-Petition | (14,256,062) | (14,256,062) | (14,256,062) | (411,398) | (411,398) | (411,398) | 44,125 | 44,125 | 44,125 | 116,328 | 116,328 | 116,328 | (86,304) | (86,304) | (86,304) |
| Adjustments to Owner Equity (attach schedule) | (150,000) | (150,000) | | | | | | | | | | | | | |
| Post-petition Contributions (attach schedule) | | | | | | | | | | | | | | | |
| **NET OWNERS' EQUITY** | (28,466,351) | (21,217,203) | (14,883,400) | (7,459,270) | (6,952,770) | (2,062,420) | 543,955 | 1,593,962 | 1,637,087 | 230,139 | 98,139 | 187,650 | 1,216,343 | 1,276,343 | 1,384,905 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 14,426,431 | 20,544,191 | 33,444,579 | (4,854,615) | (4,186,245) | 1,677,024 | 717,344 | 5,004,467 | 1,577,087 | 187,650 | 98,139 | | 773,346 | 2,042,957 | 5,479,273 |

"*Insider" is defined in 11 U.S.C. Section 101(31).

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

The Balance Sheet is to be completed on an accrual basis only. Post-petition liabilities must be classified separately from pre-petition obligations.

| ASSETS | GILMORE SHIPPING | | | REDSTONE | | | GLOBAL CONTAINER | | |
|---|---|---|---|---|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
| | 3/31/2010 | 2/28/2010 | 11/9/2009 | 3/31/2010 | 2/28/2010 | 11/9/2009 | 3/31/2010 | 2/28/2010 | 11/9/2009 |
| CURRENT ASSETS | | | | | | | | | |
| Unrestricted Cash and Equivalents | | | | | | | | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | | | | | | | |
| Accounts Receivable (Net) | | | | 3,202,920 | 3,202,920 | 3,202,920 | 272,912 | 272,586 | 94,214 |
| Notes Receivable | | | | | | | | | |
| Inventories | | | | | | | | | |
| Prepaid Expenses | | | | 13,878 | 13,878 | 15,873 | 3,123,422 | 7,541,700 | 9,217,494 |
| Professional Retainers | | | | | | | | | |
| Other Current Assets (attach schedule) | | | 1,562,905 | | | | 35,244 | 443,557 | 634,540 |
| Advances | 790,374 | 1,218,550 | | | | | 568,503 | 1,432,203 | 483,777 |
| Cash Escrow held by Court, Attorney & NBF | | | | | | | 480,000 | 1,432,203 | 1,432,203 |
| Commission Receivable | | | | | | | | | |
| Surety | 790,374 | 1,218,550 | 1,562,905 | 3,216,798 | 3,216,513 | 3,220,510 | 4,400,080 | 9,680,050 | 10,472,025 |
| PROPERTY & EQUIPMENT | | | | | | | | | |
| Real Property and Improvements | | | | | | | | | |
| Machinery and Equipment | | | 3,697,908 | | | | 2,266,285 | 7,341,289 | 7,341,289 |
| Furniture, Fixtures and Office Equipment | | | | | | | 5,158 | 5,158 | 5,158 |
| Leasehold Improvements | | | | | | | | | |
| Vehicles | | | | | | | 5,939 | 5,939 | 5,939 |
| Less: Accumulated Depreciation | | | (797,552) | | | | (5,525,540) | (3,451,545) | (5,390,541) |
| | | | 2,699,356 | | | | 1,251,854 | 3,356,838 | 1,961,838 |
| OTHER ASSETS | | | | | | | | | |
| Amounts due from Insiders* | | | | | | | | | |
| Other Assets (attach schedule) (d) | 230,913 | 230,913 | 230,913 | | | | | | |
| Deferred Charges | | | | | | | 2,517,218 | 2,468,791 | 2,259,937 |
| Due to Affiliate | | | | | | | 31,220 | 31,220 | 31,220 |
| Organization Costs | | | | | | | (31,220) | (31,220) | (31,220) |
| Less: Accumulated Amortization | 230,913 | 230,913 | 230,913 | | | | 2,517,218 | 2,468,791 | 2,259,937 |
| | 1,021,287 | 1,449,463 | 4,493,174 | 3,218,798 | 3,220,513 | 3,220,510 | 8,169,152 | 14,485,953 | 14,693,970 |

| LIABILITIES AND OWNER EQUITY | GILMORE SHIPPING — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GILMORE SHIPPING — BOOK VALUE ON PETITION DATE | REDSTONE — BOOK VALUE AT END OF CURRENT REPORTING MONTH | REDSTONE — BOOK VALUE ON PETITION DATE | GLOBAL CONTAINER — BOOK VALUE AT END OF CURRENT REPORTING MONTH | GLOBAL CONTAINER — BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | |
| Accounts Payable | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | | | |
| Wages Payable | | | | | | |
| Notes Payable | | | | | | |
| Agency- Global | | | | | | |
| Due to (from) Parent | 193,274 | | 841 | | 5,183,844 | 5,231,219 |
| Investment in Subsidiary | | | | | | |
| Leases | | | | | | |
| Leases & Exchanges | | | | | | |
| Loan Payable | | | | | | |
| Rent / Leases - Building/Equipment | (53,004) | | | | 75,000 | 925,000 |
| Secured Debt / Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other Post-petition Liabilities (attach schedule) | | | | | 434,000 | 393,000 |
| Accrued Interest Expense | | | | | | |
| Voyage Ledger | 119,570 | 119,570 | 841 | 841 | 5,602,564 | 6,549,719 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | 15,970,294 |
| Secured Debt | 5,155,000 | 5,155,000 | 870,158 | 870,158 | 14,096,908 | 14,330,892 |
| Priority Debt | | | 7,851,000 | 7,851,000 | | |
| Unsecured Debt | | | 9,474,891 | 9,474,891 | (7,943,089) | (7,943,089) |
| Accounts Payable | 252,000 | 252,000 | | | (264,336) | (244,336) |
| Agency- Global | 9,039,598 | 9,039,598 | 18,238,049 | 18,238,049 | 606,630 | 606,630 |
| Due to (from) Parent | 9,291,598 | 9,039,598 | 18,238,049 | 18,238,049 | (10,000) | (18,000) |
| Investment in Subsidiary | | | | | 6,565,315 | 6,719,299 |
| Leases | 3,701,598 | 3,592,598 | | | 12,198,189 | 13,389,618 |
| Leases & Exchanges | | | | | (264,336) | (244,336) |
| Loan Payable | 497,068 | 497,068 | 476,340 | 476,340 | 1,200 | 1,200 |
| Other Prepetition Liabilities (attach schedule) | | | | | 7,998,000 | 7,998,000 |
| Accrued Expenses | | | | | | |
| **OWNERS' EQUITY** | | | | | | |
| Capital Stock | (2,556,602) | (2,556,602) | | | (2,343,963) | (2,343,963) |
| Additional Paid-in Capital | | | | | (706,763) | (706,763) |
| Partners' Capital Account | | | | | (150,000) | (150,000) |
| Owners' Equity Account | | | | | | |
| Pre-Petition | | | | | | |
| Retained Earnings - Pre-Petition | (2,339,330) | (2,339,330) | (4,845,361) | (4,845,361) | (1,684,720) | (3,684,720) |
| Net Income/ (Loss) Pre-Petition | (1,177,664) | (1,177,664) | (10,646,318) | (10,646,318) | (4,445,570) | |
| Treasury Stock | | | | | | |
| Post-Petition | | | | | | |
| Retained Earnings - Post-Petition | | | | | | (1,116,571) |
| Net Income/ (Loss) Post-Petition | (434,653) | | 3 | 3 | (6,920,803) | (4,881,291) |
| Adjustments to Owner's Equity (attach schedule) | (6,507,581) | (6,472,846) | (15,491,676) | (15,491,679) | 6,605,106 | |
| Post-petition Contributions (attach schedule) | | | | | | |
| **TOTAL** | 8,635,603 | 6,410,287 | 3,318,704 | 3,328,343 | 14,606,906 | 14,606,906 |

(4)

In re Global Container Lines Limited *
Debtor

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipts to verify payment or deposit of federal payroll taxes
Attach photocopies of any tax returns filed during the reporting period

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 5,082 | 15,242 | 20,324 | Various: See Chart | Various: See Chart | - |
| FICA-Employee | 2,257 | 6,772 | 9,029 | Various: See Chart | Various: See Chart | - |
| FICA-Employer | 2,257 | 6,772 | 9,029 | Various: See Chart | Various: See Chart | - |
| Unemployment | 12 | 27 | 39 | Various: See Chart | Various: See Chart | - |
| Income | | | - | | | |
| Other | 0 | | 0 | | | |
| Total Federal Taxes | 9,608 | 28,813 | 38,421 | | | |
| State and Local | | | | | | |
| Withholding | 1,579 | 4,736 | 6,314 | Various: See Chart | Various: See Chart | - |
| Sales | | | - | | | |
| Excise | | | - | | | |
| Unemployment | 161 | 4,411 | 4,572 | Various: See Chart | Various: See Chart | - |
| Real Property | | | - | | | |
| Personal Property | | | - | | | |
| Other | | | - | | | |
| NYC Resident | 113 | 339 | 452 | Various: See Chart | Various: See Chart | - |
| Total State and Local | 1,853 | 9,486 | 11,338 | | | |
| Total Taxes | 11,461 | 38,298 | 49,759 | | | |

| Check No. | | | | | |
|---|---|---|---|---|---|
| Date Paid | 3/3/2010 | 3/9/2010 | 3/17/2010 | 3/23/2010 | TOTAL |
| Federal | | | | | |
| Social Security-Employee | 2,257 | 2,257 | 2,257 | 2,257 | 9,039 |
| Social Security-Employer | 2,257 | 2,257 | 2,257 | 2,257 | 9,039 |
| Federal Withholding | 5,081 | 5,081 | 5,081 | 5,081 | 20,323 |
| Totals | 9,595 | 9,595 | 9,595 | 9,595 | 38,381 |
| State | | | | | |
| Federal Unemployment | 12 | 12 | 9 | 6 | 39 |
| NY State Income Tax | 1,579 | 1,579 | 1,579 | 1,579 | 6,314 |
| NY Unemployment | 161 | 104 | 104 | 104 | 473 |
| SUI Tax | 4,099 | | | | 4,099 |
| NYC Resident | 113 | 113 | 113 | 113 | 452 |
| NY Disability | 8 | 8 | 8 | 8 | 31 |
| ADP Amount (Check) | 11,468 | 11,403 | 15,498 | 11,397 | 49,758 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Lease-Building | | | | | | |
| Rent/Lease-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other | | | | | | |
| Other | | | | | | |
| Total Post-petition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

AUTOMATIC DATA PROCESSING
TAX FILING SERVICE
400 W COVINA BLVD
SAN DIMAS,          CA   91773



SHIPTRADE INC
ATTN  DIANE SBOTO
100 QUENTIN ROOSEVELT STE305
GARDEN CITY,            NY   11530

BR/CO    52/ML8              STATEMENT OF ACCOUNT          03/31/2010
                     (PERIOD 03/01/2010 TO 03/31/2010)        PAGE    1

| DATE | INVOICE # | AMOUNT |
|------|-----------|--------|
| ==== | ========= | ====== |
| 03/02/2010 | PAYMENT RECEIVED FOR 6666750-00 | 11,459.82 |
| 03/05/2010 | 6708025-00 | 45,098.73 *SUI TAX* |
| 03/09/2010 | PAYMENT RECEIVED FOR 6725617-00 | 11,402.47 |
| 03/16/2010 | 6708025-01 | 45,498.30 |
| 03/17/2010 | PAYMENT RECEIVED FOR 6708025-01 | 15,498.30 |
| 03/23/2010 | PAYMENT RECEIVED FOR 6829165-00 | 11,397.11 |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Receivable
Customer wise Age Analysis Report (All Currency)
As at  Mar  31  2010

Report ID        AR44
Run Date    04/16/2010
Page No.            1

Selection  A- -  to H-S-0001

| Invoice Ref | Type | Due Date | | Total Payable Foreign Currency | Total Payable Home Currency | Not Yet Due | Over Due Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1-30 | 31-60 | 61-90 | Over 90 |

**A**

**FREIGHT RECEIVABLE-CUSTOMERS**

**A-D-0012  DynCorp International**

| Invoice Ref | Type | Due Date | | Foreign | Home | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-09-0170 | Invoice | 07/09/2009 | USD | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| | | Customer Total ---> | | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |

**A-P-0001  Phoenix Commodities**

| 00-10-0019 | Invoice | 02/07/2010 | USD | 0.00 | 24,013.93 | 0.00 | 0.00 | 24,013.93 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer Total ---> | | 0.00 | 24,013.93 | 0.00 | 0.00 | 24,013.93 | 0.00 | 0.00 |

**A-S-0034  Swiss Singapore Middle East Fze**

| 00-10-0028 | Invoice | 03/08/2010 | USD | 0.00 | 23,795.63 | 0.00 | 23,795.63 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-10-0038 | Invoice | 03/30/2010 | USD | 0.00 | 9,814.63 | 0.00 | 9,814.63 | 0.00 | 0.00 | 0.00 |
| 00-10-0039 | Credit Note | 03/30/2010 R | USD | 0.00 | 23,795.63 Cr | 0.00 | 23,795.63 Cr | 0.00 | 0.00 | 0.00 |
| | | Customer Total ---> | | 0.00 | 9,814.63 | 0.00 | 9,814.63 | 0.00 | 0.00 | 0.00 |

**A-U-0002  UN Secretariat- Procurement Division**

| 00-08-0252 | Invoice | 12/22/2008 | USD | 0.00 | 733,791.36 | 0.00 | 0.00 | 0.00 | 0.00 | 733,791.36 |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-09-0025 | Invoice | 01/26/2009 | USD | 0.00 | 431,496.48 | 0.00 | 0.00 | 0.00 | 0.00 | 431,496.48 |
| 00-09-0026 | Invoice | 01/26/2009 | USD | 0.00 | 35,761.95 | 0.00 | 0.00 | 0.00 | 0.00 | 35,761.95 |
| 00-09-0027 | Invoice | 01/26/2009 | USD | 0.00 | 10,496.45 | 0.00 | 0.00 | 0.00 | 0.00 | 10,496.45 |
| 00-09-0046 | Invoice | 02/10/2009 | USD | 0.00 | 67,752.68 | 0.00 | 0.00 | 0.00 | 0.00 | 67,752.68 |
| 00-09-0067 | Invoice | 03/17/2009 | USD | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 00-09-0070 | Invoice | 03/17/2009 | USD | 0.00 | 3,511.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,511.50 |
| 00-09-0071 | Invoice | 03/17/2009 | USD | 0.00 | 2,752.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,752.50 |
| 00-09-0072 | Invoice | 03/17/2009 | USD | 0.00 | 1,716.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,716.25 |
| 00-09-0097 | Invoice | 03/17/2009 | USD | 0.00 | 5,050.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,050.50 |
| 00-09-0097 | Credit Note | 04/20/2009 R | USD | 0.00 | 1,995.88 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.88 Cr |
| 00-09-0114 | Invoice | 07/31/2009 | USD | 0.00 | 114,659.25 | 0.00 | 0.00 | 0.00 | 0.00 | 114,659.25 |
| 00-09-0165 | Invoice | 06/29/2009 | USD | 0.00 | 7,882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,882.00 |
| 00-08-0166 | Invoice | 06/29/2009 | USD | 0.00 | 8,392.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,392.00 |
| 00-09-0182 | Invoice | 07/31/2009 | USD | 0.00 | 3,868.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,868.00 |
| 00-09-0183 | Invoice | 07/31/2009 | USD | 0.00 | 43,780.87 | 0.00 | 0.00 | 0.00 | 0.00 | 43,780.87 |
| 00-09-0185 | Invoice | 07/31/2009 | USD | 0.00 | 68,397.42 | 0.00 | 0.00 | 0.00 | 0.00 | 68,397.42 |
| 00-09-0186 | Invoice | 07/31/2009 | USD | 0.00 | 66,850.52 | 0.00 | 0.00 | 0.00 | 0.00 | 66,850.52 |
| 00-09-0187 | Invoice | 08/10/2009 | USD | 0.00 | 5,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,260.00 |
| 00-09-0191 | Invoice | 08/12/2009 | USD | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| 00-09-0210 | Invoice | 10/08/2009 | USD | 0.00 | 65,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,000.00 |
| 00-09-0211 | Invoice | 10/08/2009 | USD | 0.00 | 40,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,000.00 |
| 00-09-0212 | Invoice | 10/19/2009 | USD | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| 00-09-0213 | Invoice | 10/19/2009 | USD | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| 00-09-0217 | Invoice | 11/02/2009 | USD | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 |
| 00-09-0217 | Invoice | 11/02/2009 | USD | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| 00-09-0230 | Invoice | 12/03/2009 | USD | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |

Global Container Lines Limited
User ID  KAREN

## GCLSOFT - Accounts Receivable
## Customer wise Age Analysis Report (All Currency)
### As at    Mar   31   2010

| Invoice Ref | Type | Due Date | | Total Payable Foreign Currency | Total Payable Home Currency | Not Yet Due | 1-30 | Over Due Amount 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-09-0244 | Invoice | 12/31/2009 | USD | 0.00 | 82,745.00 | 0.00 | 0.00 | 0.00 | 82,745.00 | 0.00 |
| 00-09-0245 | Invoice | 12/31/2009 | USD | 0.00 | 11,816.57 | 0.00 | 0.00 | 0.00 | 11,816.57 | 0.00 |
| 00-10-0011 | Credit Note | 01/25/2010 R | USD | 0.00 | 7,382.83Cr | 0.00 | 0.00 | 0.00 | 7,382.83Cr | 0.00 |
| 00-10-0020 | Invoice | 02/11/2010 | USD | 0.00 | 22,070.50 | 0.00 | 0.00 | 22,070.50 | 0.00 | 0.00 |
| | | Customer Total ----> | | 0.00 | 1,889,863.09 | 0.00 | 0.00 | 22,070.50 | 87,178.74 | 1,780,613.85 |
| **A-J-005** | **United Nations Mission in Liberia (UNMIL)** | | | | | | | | | |
| 00-08-0111 | Invoice | 06/01/2008 | USD | 0.00 | 1,971.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,971.00 |
| 00-08-0132 | Invoice | 07/01/2008 | USD | 0.00 | 3,239.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.45 |
| 00-08-0149 | Invoice | 08/20/2008 | USD | 0.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| 00-08-0152 | Invoice | 07/23/2008 | USD | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 00-08-0229 | Invoice | 12/09/2008 | USD | 0.00 | 2,060.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,060.00 |
| 00-09-0023 | Invoice | 01/21/2009 | USD | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 00-09-0058 | Invoice | 03/01/2009 | USD | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 00-09-0085 | Invoice | 03/31/2009 | USD | 0.00 | 8,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,150.00 |
| 00-09-0181 | Invoice | 07/30/2009 | USD | 0.00 | 49,686.19 | 0.00 | 0.00 | 0.00 | 0.00 | 49,686.19 |
| 00-10-0022 | Invoice | 02/22/2010 | USD | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 |
| 00-10-0023 | Invoice | 03/01/2010 | USD | 0.00 | 201,600.00 | 0.00 | 201,600.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0024 | Invoice | 03/01/2010 | USD | 0.00 | 6,132.00 | 0.00 | 6,132.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0029 | Invoice | 03/10/2010 | USD | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0030 | Invoice | 03/10/2010 | USD | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0031 | Invoice | 03/10/2010 | USD | 0.00 | 4,590.00 | 0.00 | 4,590.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0032 | Invoice | 03/10/2010 | USD | 0.00 | 6,600.00 | 0.00 | 6,600.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0033 | Invoice | 03/10/2010 | USD | 0.00 | 7,800.00 | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0034 | Invoice | 03/10/2010 | USD | 0.00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0035 | Invoice | 03/22/2010 | USD | 0.00 | 4,870.00 | 0.00 | 4,870.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0036 | Invoice | 04/01/2010 | USD | 0.00 | 223,200.00 | 223,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00-10-0037 | Invoice | 04/01/2010 | USD | 0.00 | 6,789.00 | 6,789.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Customer Total ----> | | 0.00 | 538,157.64 | 229,989.00 | 236,742.00 | 200.00 | 0.00 | 71,226.64 |
| | | Company Total ----> | | | 2,481,849.29 | 229,989.00 | 246,556.63 | 46,284.43 | 87,178.74 | 1,871,840.49 |

GLOBAL CONTAINER LINES LTD
SUMMARY OF ACCOUNTS PAYABLE
MARCH 31, 2010

| | | |
|---|---|---:|
| A/C - PAYABLE - ADMINISTRATIVE EXPENSE | PER AGING | 240,021 |
| A/C - PAYABLE - VESSEL EXPENSES | PER AGING | 5,900,736 |
| A/C - PAYABLE - CONTAINER LEASE | PER AGING | 612,004 |
| A/C - PAYABLE - CONTAINER PURCHASE | PER AGING | 411,550 |
| | | 7,164,311 |
| ACCOUNTS PAYABLE- OTHER | | 32,300 |
| DETAIL PAYABLE ATTACHED- SUBTOTAL | | 7,196,611 |

OTHER PAYABLES

| | |
|---|---:|
| Progress,Vend.arrange by Managers | 430,321 |
| Thor Galaxy (Voyage Vessel) Owners | 4,742 |
| Prosperity,Vend.arrange by Managers | 336,590 |
| Dr. H.Alizadeh | 371,830 |
| Briarcliff Ltd. | 2,093,795 |
| Dr. Nader Paksima | 138,332 |
| Caterina Owners Outstanding CH/H | 3,065,900 |
| Caterina,Vendor arrange by Managers | 95,040 |
| Precision,Vend.arrange by Managers | 281,237 |
| Ulusoy-6 (Voyage Vessel) Owners | 77,640 |
| Caterina Expenses for UNMIL Account | 4,870 |
| Subtotal | 6,900,297 |

| | |
|---|---:|
| REDSTONE ACCOUNTS PAYABLE | 870,158 |
| TOTAL | 14,967,066 |

GCLSOFT - Accounts Payable
Vendor wise Age Analysis Report (All Currency)
As at   Mar   31   2010

Selection   A - -   to D-I-0002

| Vendor Code | Vendor Name | Total Payable Home Currency | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|
| **A** | | | | | | | |
| | **ACCOUNTS PAYABLE - ADMINISTRATION** | | | | | | |
| A-A-0004 | ABS Nautical Systems,LLC | 10,071.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,071.00 Cr |
| A-B-0006 | Blue Sea Capital,Inc. | 205,299.79 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 205,299.79 Cr |
| A-P-0002 | Pacific Coast Tariff Bureau(Descartes) | 650.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 Cr |
| A-T-0005 | Tosi Maritime Consultants | 24,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 24,000.00 Cr |
| **B** | | | | | | | |
| | **ACCOUNTS PAYABLE - VESSELS** | | | | | | |
| B-A-0002 | A-N-D Group PLC | 740.42 Cr | 238.83 Cr | 0.00 | 0.00 | 0.00 | 501.59 Cr |
| B-A-0019 | Applied Weather Technology | 5,453.34 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,453.34 Cr |
| B-A-0034 | Alfa Laval(Thailand) Ltd. | 981.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 981.00 Cr |
| B-A-0037 | ABB Inc. | 26,045.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 26,045.10 Cr |
| B-A-0038 | American Diesel & Ship Repairs, Inc | 13,003.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,003.10 Cr |
| B-C-0001 | Crescent Towing & Salvage Co.Inc. | 17,510.96 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 17,510.96 Cr |
| B-C-0012 | Container Applications International, Inc. | 39,684.40 Cr | 0.00 | 0.00 | 0.00 | 4,227.00 Cr | 35,457.40 Cr |
| B-C-0026 | Coleman Supply Company | 14,558.82 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 14,558.82 Cr |
| B-C-0031 | C.R. Cushing & Co., Inc. | 6,850.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 Cr |
| B-C-0046 | C E M Cote D'Ivoire-Ghana | 1,042.11 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,042.11 Cr |
| B-C-0047 | CG International,Inc. | 25,808.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,808.49 Cr |
| B-D-0004 | Dan-Bunkering Ltd. | 9,750.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.49 Cr |
| B-D-0009 | DeWitt Stern - P & I ( Charterers Liability ) | 455,244.64 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 455,244.64 Cr |
| B-D-0010 | DeWitt Stern - F.D. & D. | 15,829.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 15,829.00 Cr |
| B-D-0011 | DeWitt Stern - Hull & Machinery | 391,271.41 Cr | 231,558.28 Cr | 0.00 | 0.00 | 115,779.16 Cr | 43,933.97 Cr |
| B-D-0012 | Dewitt Stern - War Hull & Machinary | 121,445.77 Cr | 3,900.00 Cr | 0.00 | 0.00 | 1,800.00 Cr | 115,745.77 Cr |
| B-D-0013 | DeWitt:Mortgage Interest, Cargo & Other Ins. | 81,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 81,000.00 Cr |
| B-D-0014 | Dewitt Stern - Container Insurance | 13,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,500.00 Cr |
| B-D-0017 | DNV Petroleum Services Inc. | 3,900.25 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.25 Cr |
| B-G-0023 | Gulf and Continental Bunker Fuels Co(GAC) | 585,126.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 585,126.10 Cr |
| B-H-0017 | Hiller Systems Incorporated | 1,828.31 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.31 Cr |
| B-I-0007 | IMS International | 67,438.73 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 67,438.73 Cr |
| B-I-0018 | Intercargo Clearing&Forwarding-Bujumbura | 51,759.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 51,759.00 Cr |
| B-J-0002 | James J. Flanagan Stevedores | 25,118.40 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,118.40 Cr |
| B-K-0004 | Kristensons-Petroleum, Inc. | 945,623.74 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 945,623.74 Cr |
| B-K-0009 | Keraba and Beyo Freight Transport | 68,100.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 68,100.00 Cr |
| B-L-0013 | Lilo Transport P.L.C - Asmara,Eritrea | 31,251.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 31,251.00 Cr |
| B-M-0002 | MAN Diesel | 49,463.11 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 49,463.11 Cr |
| B-M-0009 | Merril Marine Services Inc. | 2,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 Cr |
| B-M-0013 | McAlister Towing of Charleston | 8,855.77 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,855.77 Cr |

GCLSOFT - Accounts Payable
Vendor Invoice wise Age Analysis Report (All Currency)
As at  Mar  31  2010

Selection     B-M-0039 to B-M-0039

B        ACCOUNTS PAYABLE - VESSELS

**B-M-0039**

Mercure International for Development-Sudan

| Voucher Ref | Vendor Invoice No | Due Date | Type | Total Payable | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Over Due Amount | | |
| 21-09-05-0004 | PROSPERITY 9406 | 05/31/2009 | USD | 248,052.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 248,052.00 Cr |
| 21-10-01-0005 | 1250.V9/411 | 01/19/2010 | USD | 33,948.00 Cr | 0.00 | 0.00 | 0.00 | 33,948.00 Cr | 0.00 |
| 21-10-01-0013 | PROGRESS | 01/25/2010 | USD | 1,279.00 Cr | 0.00 | 0.00 | 0.00 | 1,279.00 Cr | 0.00 |
| | Vendor Total  -----> | | | 283,279.00 Cr | 0.00 | 0.00 | 0.00 | 35,227.00 Cr | 248,052.00 Cr |
| | Company Total  -----> | | | 283,279.00 Cr | 0.00 | 0.00 | 0.00 | 35,227.00 Cr | 248,052.00 Cr |

Global Container Lines Limited
User ID  KAREN

GCLSOFT - Accounts Payable
Vendor wise Age Analysis Report (All Currency)
As at  Mar  31  2010

Report ID        PR45
Run Date   04/16/2010
Page No.             2

| Vendor Code | Vendor Name | Total Payable Home Currency | Not Yet Due | Over Due Amount 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|
| B-M-0027 | MARLINK - Telenor Satellite Service | 1,381.17 Cr | 1,381.17 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| B-M-0034 | Marcontrel S.J.-Poland | 13,212.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,212.55 Cr |
| B-M-0036 | MV Marine,Inc. | 640.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 Cr |
| B-M-0037 | Morco Refrigeration Service,Inc. | 4,986.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.20 Cr |
| B-M-0038 | Main Industries, Inc. | 37,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 37,800.00 Cr |
| B-M-0039 | Mercure International for Development-Sudan | 283,279.00 Cr | 0.00 | 0.00 | 0.00 | 35,227.00 Cr | 248,052.00 Cr |
| B-M-0043 | Marine&Industrial Service-Durban | 1,300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 Cr |
| B-N-0010 | N.C.O.S for Logistic and Custom Clearance | 4,829.17 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,829.17 Cr |
| B-P-0015 | PPG Industries (Singapore) Pte Ltd | 10,399.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,399.00 Cr |
| B-P-0016 | Potomac Maritime | 30,045.73 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 30,045.73 Cr |
| B-P-0017 | Precision Solutions Incorporated | 4,630.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,630.00 Cr |
| B-R-0008 | Raetsclub Marine Insurance B.V. ( DeWitt ) | 1,149.59 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,149.59 Cr |
| B-S-0004 | Stratos (ex: Xantic, ex: Station 12) | 4,994.63 Cr | 0.00 | 1,846.12 Cr | 1,483.91 Cr | 913.62 Cr | 750.98 Cr |
| B-S-0019 | Seacoast Electronics Inc. | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| B-S-0033 | Southern Elevator Company Inc. | 27,026.22 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,026.22 Cr |
| B-S-0034 | Spedag East Africa | 797,342.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 797,342.00 Cr |
| B-T-0019 | Trans Ethiopia Private.Ltd Company | 96,514.07 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 96,514.07 Cr |
| B-T-0026 | Tous Travaux Sous Marins | 4,852.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,852.00 Cr |
| B-T-0028 | Tanzania Road Haulage Ltd. | 1,267,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,267,500.00 Cr |
| B-T-0029 | Tencarva Machinery Company | 8,668.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,668.00 Cr |
| B-U-0010 | Universal Marine Electric Co.,INC | 4,983.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,983.00 Cr |
| B-U-0012 | United States Coast Guard | 4,881.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,881.20 Cr |
| B-W-0010 | Westfalia Separator | 18,718.94 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 18,718.94 Cr |
| B-W-0014 | Worldwide Diesel Power, Inc. | 327,391.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 327,391.49 Cr |
| B-W-0015 | Wartsila | 250.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 Cr |
| B-W-0017 | Washington Intl.Insurance(U.S Custom Service) | 111,678.30 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 111,678.30 Cr |
| C | ACCOUNTS PAYABLE - CONTAINER LEASE | | | | | | |
| C-G-0001 | Ge SeaCo Services Ltd. | 89,904.35 Cr | 0.00 | 0.00 | 0.00 | 9,092.30 Cr | 80,812.05 Cr |
| C-M-0001 | Multistar Tank Leasing Company LLC | 10,588.50 Cr | 0.00 | 1,638.00 Cr | 0.00 | 0.00 | 8,950.50 Cr |
| C-T-0001 | TAL International Container Corp(Transamerica | 198,510.73 Cr | 0.00 | 0.00 | 0.00 | 25,005.53 Cr | 173,505.20 Cr |
| C-T-0002 | Textainer Equipment Management (U.S) Ltd. | 251,800.30 Cr | 0.00 | 0.00 | 0.00 | 60,552.50 Cr | 191,247.80 Cr |
| C-T-0004 | Triton container international limited | 61,200.85 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 61,200.85 Cr |
| D | ACCOUNTS PAYABLE - CONTAINER PURCHASES | | | | | | |
| D-I-0001 | Interpool (Seacastle), Contract No.3507 | 234,100.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 234,100.00 Cr |
| D-I-0002 | Interpool (Seacastle) Contract No.3531 | 177,450.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 177,450.00 Cr |
| | Company Total | 7,412,383.44 Cr | 237,078.28 | 3,484.12 Cr | 1,483.91 Cr | 252,597.11 Cr | 6,917,720.02 Cr |

LESS HER(UE PRE PET DEBT → <248 052> MIC4311

TOTAL

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| (E) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | 52,267 | 257,344 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Haker & Ozisik | | | | 3,750 | |
| USCIS | | | | 2,080 | |
| Farber, Blicht, Eyerman & Herzog | | | | 5,000 | 60,000 |
| Cullen Dykman | | | | | 315,000 (F) |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | | - | 10,830 | 375,000 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Triton Container | 0 | 0 | 75,338 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS** | | 0 | 75,338 |

(E) Included in Salaries.
(F) Amount included should be reduced by monies held in escrow of $61,000.

**Global Container Lines Limited \***
**Footnote E - PAYMENTS TO INSIDERS**

| Type | Date | Num | Name | Debit |
|------|------|-----|------|-------|
| Check | 03/03/2010 | 10350 | ALI PAKSIMA | 3,435 |
| Check | 03/03/2010 | 10351 | ALI DAVID PAKSIMA | 2,101 |
| Check | 03/03/2010 | 10352 | BIJAN PAKSIMA | 1,899 |
| Check | 03/03/2010 | 10353 | KAZEM PAKSIMA | 2,998 |
| Check | 03/03/2010 | 10355 | HORMOZ SHAYEGAN | 2,634 |
| Check | 03/10/2010 | 10363 | ALI PAKSIMA | 3,435 |
| Check | 03/10/2010 | 10364 | ALI DAVID PAKSIMA | 2,101 |
| Check | 03/10/2010 | 10365 | BIJAN PAKSIMA | 1,899 |
| Check | 03/10/2010 | 10366 | KAZEM PAKSIMA | 2,998 |
| Check | 03/10/2010 | 10368 | HORMOZ SHAYEGAN | 2,634 |
| Check | 03/17/2010 | 10376 | ALI PAKSIMA | 3,435 |
| Check | 03/17/2010 | 10377 | ALI DAVID PAKSIMA | 2,101 |
| Check | 03/17/2010 | 10378 | BIJAN PAKSIMA | 1,899 |
| Check | 03/17/2010 | 10379 | KAZEM PAKSIMA | 2,998 |
| Check | 03/17/2010 | 10381 | HORMOZ SHAYEGAN | 2,634 |
| Check | 03/24/2010 | 10389 | ALI PAKSIMA | 3,435 |
| Check | 03/24/2010 | 10390 | ALI DAVID PAKSIMA | 2,101 |
| Check | 03/24/2010 | 10391 | BIJAN PAKSIMA | 1,899 |
| Check | 03/24/2010 | 10392 | KAZEM PAKSIMA | 2,998 |
| Check | 03/24/2010 | 10394 | HORMOZ SHAYEGAN | 2,634 |
| | | | **Total** | **52,267** |

**Report Total**

| | | |
|--|--|--|
| | 31-Mar-10 | 52,267 |
| | 28-Feb-10 | 52,355 |
| | 31-Jan-10 | 49,808 |
| | 31-Dec-09 | 58,808 |
| | 30-Nov-09 | 44,106 |
| | **Total** | **257,344** |

**Global Container Lines Limited \***
**ACCRUED EXPENSES**

| | | |
|---|---|---|
| MISCELLANEOUS | $ | 20,000.00 |
| LEGAL FEES | $ | 315,000.00 * |
| TRUSTEE FEES | $ | 13,000.00 |
| ACCOUNTING FEES | $ | 60,000.00 |
| CREDITOR COMMITTEE | $ | 16,000.00 |
| | $ | 424,000.00 |

\* $400,000 retainer held by attorney from sale proceeds from the sale of Vessels

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | X | |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | X | |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |