

**CHASE** ⬭

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 31, 2010 through August 31, 2010

Account Number:  **000000863337143**

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00006822 DRE 802 219 24610 - NNNNN  1  000000000  D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843



00068220301000000023

---

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$14,602.97** |
| Deposits and Additions | 9 | 107,883.27 |
| Checks Paid | 49 | - 35,869.94 |
| Electronic Withdrawals | 9 | - 76,000.00 |
| **Ending Balance** | **67** | **$10,616.30** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 2151000215Jo | $25,000.00 |
| 08/04 | Deposit | 181.45 |
| 08/10 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 2107200222Jo | 25,000.00 |
| 08/11 | Deposit | 195.37 |
| 08/17 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1974500229Jo | 5,000.00 |
| 08/18 | Deposit | 2,325.00 |
| 08/24 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1730000236Jo | 25,000.00 |
| 08/25 | Deposit | 181.45 |
| 08/27 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1336500239Jo | 25,000.00 |
| **Total Deposits and Additions** | | **$107,883.27** |

  **CHASE**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**      Step 1 Balance:  $_____

**2. List and total all deposits & additions** not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

    Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**      Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

    Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**



July 31, 2010 through August 31, 2010
Account Number:  **000000863337143**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1280 ^ | | 08/02 | $939.84 |
| 1282 * ^ | | 08/03 | 7,041.22 |
| 1283 ^ | | 08/03 | 344.09 |
| 1284 ^ | | 08/03 | 177.98 |
| 1286 * ^ | | 08/02 | 480.50 |
| 1287 ^ | | 08/02 | 37.40 |
| 1288 ^ | | 08/02 | 37.40 |
| 1289 ^ | | 08/02 | 560.00 |
| 1290 ^ | | 08/02 | 39.40 |
| 1291 ^ | | 08/03 | 39.40 |
| 1292 ^ | | 08/02 | 560.00 |
| 1293 ^ | | 08/03 | 39.40 |
| 1294 ^ | | 08/02 | 39.40 |
| 1295 ^ | | 08/02 | 333.64 |
| 1296 ^ | | 08/02 | 1,241.16 |
| 1297 ^ | | 08/04 | 69.88 |
| 1298 ^ | | 08/06 | 7,808.77 |
| 1299 ^ | | 08/06 | 438.00 |
| 1300 ^ | | 08/11 | 14.00 |
| 1301 ^ | | 08/16 | 69.88 |
| 1302 ^ | | 08/13 | 18.25 |
| 1303 ^ | | 08/23 | 155.15 |
| 1304 ^ | | 08/12 | 434.69 |
| 1305 ^ | | 08/13 | 107.46 |
| 1306 ^ | | 08/20 | 84.90 |
| 1307 ^ | | 08/26 | 1,049.75 |
| 1308 ^ | | 08/17 | 73.25 |
| 1309 ^ | | 08/16 | 22.47 |
| 1310 ^ | | 08/24 | 40.00 |
| 1311 ^ | | 08/19 | 434.95 |
| 1312 ^ | | 08/20 | 1,056.07 |
| 1314 * ^ | | 08/23 | 560.00 |
| 1315 ^ | | 08/23 | 39.40 |
| 1316 ^ | | 08/23 | 39.40 |
| 1317 ^ | | 08/23 | 560.00 |
| 1318 ^ | | 08/23 | 39.40 |
| 1319 ^ | | 08/23 | 39.40 |
| 1320 ^ | | 08/23 | 37.40 |
| 1321 ^ | | 08/23 | 37.40 |
| 1322 ^ | | 08/23 | 480.50 |
| 1323 ^ | | 08/31 | 89.90 |
| 1325 * ^ | | 08/25 | 68.46 |
| 1326 ^ | | 08/26 | 344.09 |





## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1327  ^ | | 08/26 | 7,559.66 |
| 1328  ^ | | 08/26 | 508.52 |
| 1329  ^ | | 08/26 | 120.83 |
| 1330  ^ | | 08/27 | 58.52 |
| 1332  * ^ | | 08/31 | 333.64 |
| 1333  ^ | | 08/31 | 1,165.12 |

**Total Checks Paid**      **$35,869.94**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 0569700215Es | $10,000.00 |
| 08/03 | 08/03 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0577300215Es | 5,000.00 |
| 08/10 | 08/10 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 0804100222Es | 13,000.00 |
| 08/10 | 08/10 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0804800222Es | 8,000.00 |
| 08/17 | 08/17 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 0500800229Es | 5,000.00 |
| 08/24 | 08/24 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 0456600236Es | 11,000.00 |
| 08/24 | 08/24 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0458600236Es | 7,000.00 |
| 08/27 | 08/27 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Garden City NY 11530-4843 Ref: Payroll Trn: 0496700239Es | 12,000.00 |
| 08/27 | 08/27 Online Wire Transfer A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0499400239Es | 5,000.00 |

**Total Electronic Withdrawals**      **$76,000.00**

The fees for this account are included in the fee information for account -------------- 000000863337150.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/02 | $10,334.23 | 08/13 | 8,177.91 |
| 08/03 | 12,692.14 | 08/16 | 8,085.56 |
| 08/04 | 12,803.71 | 08/17 | 8,012.31 |
| 08/06 | 4,556.94 | 08/18 | 10,337.31 |
| 08/10 | 8,556.94 | 08/19 | 9,902.36 |
| 08/11 | 8,738.31 | 08/20 | 8,761.39 |
| 08/12 | 8,303.62 | 08/23 | 6,773.34 |



July 31, 2010 through August 31, 2010
Account Number:    **000000863337143**

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/24 | 13,733.34 | 08/27 | 12,204.96 |
| 08/25 | 13,846.33 | 08/31 | 10,616.30 |
| 08/26 | 4,263.48 | | |





Kvn!42-!3121 ui spvhi  Bvhvt u42-!3121
BddpvouOvn cf s; !!!!111111974448254

Gps!b!rjm juf e!yjn f -!Di bt f !di f dl joh!dvt upn f st !dbo!hf uUNPSF!DBTI !CBDL !gspn !ui f !Di bt f !
Gsf f epm ™!Dsf ejuUbse/

Di bt f !di f dl joh!dvt upn f st !dbo!f ospmtx ju !b!cbo! f sjjo!ui f !Di bt f !Gsf f epm !6& !Dbt i !Cbdl !Qspn pujpo!)r vbsf szln byjm vn t !
bqqm™!boe!hf u31& !FYUSB!QP JOUT!gps!f w sz!epmbst qf ou!QW/T!31!CPOVT!QP JOUT!qf sl qvsdi bt f !ui spvhi !ui f !f oe!pguf f !
zf bs!!6& !r vbsf szm cpovt !dbuf hpsjf t !n bz!di bohf !boe!bujodmef !hbt -!hspdf sjf t -!uxbf rlboe!ui pm f !jn f !jn qspvf n f ou!!Tf f !gymtef ubjm!
po!ui f !6& !qspm pujpo!bUdi bt f /dpm Qgsf epm /!!Vjt jUzpvslcsbodi !up!f ospm tqbebz!boe!rlbso!bcpvuUepvcrm!zpvslFydmt jwf !
Cf of gitt "!

Cpovt lpgf sf oet !Tf quf n cf s!41-!3121/!!Cpovt lpgf s!jt !opubwbjbbrcm!porjof /!!Sf t ujdujpot !boe!rjm jubjjpot !bqqm™!!Di bt f !dsf ejUdbset !bsf !jt t vf e!cz!
Di bt f !Cbol !VTB-!O/B/
Efqpt juUqspevdu !qspwjef e!cz!KQN pshbol!Di bt f !Cbol -!O/B/!Nf n cf s!GE.D
©!3121!KQN pshbol!Di bt f !!Dp/

Cbhf !7!pg!7

# CHASE ○

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265-9754

July 31, 2010 through August 31, 2010
Account Number: **000000863337135**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003195 DDA 802 142 24410 - NNNNN T 1 000000000 69 0000
GLOBAL CONTAINER LINES LIMITED
DEBTOR IN POSSESSION CASE#8-09-78585-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$409,873.97** |
| Deposits and Additions | 3 | 289,124.25 |
| Checks Paid | 14 | - 101,452.45 |
| Electronic Withdrawals | 32 | - 403,868.23 |
| Other Withdrawals, Fees & Charges | 1 | - 188.64 |
| **Ending Balance** | **50** | **$193,488.90** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | Chips Credit Via: Deutsche Bank Trust CO America/0103 B/O: African Liner Agencies Limitedp O Box 43181 80100 Mombasa Ref: Nbnf=Global Container Lines Limited Garden City NY 11530-4874/Ac-090000008633 Org=/0100001208335 P O Box 43181 80100 Mombasa Ogb=/04096Ssn: 0266291 Trn: 5105300224Fc | $53,895.25 |
| 08/18 | 08/17/2010 Book Transfer Credit B/O: Cb Funds Trans Sameday Cdt Rettampa FL 33610- Org: Aba/021000089 Citibank Ref:/Bnf/Our Ref Jpm100817-001819 JPMorgan Chaseref5764200229Fc Reversal of Entry Dtd 08/17/2010 Trn 1366 600229Jo For 5,000.00/USD As Per Yourrequest. Trn: 4983300230Hh | 5,000.00 |
| 08/23 | Book Transfer Credit B/O: U N Mission IN Liberia Unmil New York NY 10017- Ref:/Bnf/Inv 1120-0055,1029-0116 Trn: 8061500235Jn | 230,229.00 |
| | **Total Deposits and Additions** | **$289,124.25** |

 CHASE

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          **Step 1 Balance: $**_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |

                                                                        **Step 2 Total:   $**_____

3. **Add Step 2 Total to Step 1 Balance.**                            **Step 3 Total:   $**_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |
| \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ | \_\_\_\_\_ |

                                                                        **Step 4 Total:   -$**_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**



July 31, 2010 through August 31, 2010
Account Number: **000000863337135**



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1059 | 08/05 | $175.50 | 1067 | 08/23 | 325.00 |
| 1060 | 08/02 | 14,470.80 | 1068 | 08/23 | 325.00 |
| 1062 * | 08/16 | 10,000.00 | 1069 | 08/16 | 28,136.00 |
| 1063 | 08/23 | 4,875.00 | 1071 * | 08/17 | 28,941.60 |
| 1064 | 08/23 | 325.00 | 1072 | 08/30 | 1,813.50 |
| 1065 | 08/23 | 10,400.00 | 1073 | 08/25 | 90.05 |
| 1066 | 08/23 | 325.00 | 1074 | 08/24 | 1,250.00 |
| | | | **Total Checks Paid** | | **$101,452.45** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 2151000215Jo | $25,000.00 |
| 08/06 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Lube Oil From Total, M.V. Caterina Ssn: 0288426 Trn: 2125000218Jo | 2,500.00 |
| 08/06 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: For Supplies, To Be Advised By Mr. Ali Paksima Ssn: 0338920 Trn: 4300500218Jo | 1,600.00 |
| 08/10 | Book Transfer Debit A/C: National Westminster Bank Plc London Ec2M 4BB United Kingdom Ref: Invoice Nos. 127265, 128210 Trn: 1758300222Jo | 293.50 |
| 08/10 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 2107200222Jo | 25,000.00 |
| 08/12 | Book Transfer Debit A/C: Credit Suisse Zurich Switzerland Ch-80-70 Ben:/335415-72-1 BC:4835 Spedag East Africa Ltd Ref: Inland Transportation Inv No. 13412 Trn: 3100500224Jo | 45,000.00 |
| 08/13 | Chips Debit Via: Citibank/0008 A/C: Byblos Bank S.A.L. Beirut, Lebanon Ben: Mercur International For 7890 Ellezelles, Belgium Ref: On Account Inland Transportation Ssn: 0278813 Trn: 2154300225Jo | 50,000.00 |
| 08/13 | Book Transfer Debit A/C: Swedbank Ab Publ Stockholm Sweden 10534 Ref: Invoice No. 20793 2010-08-13 Mv Caterina Trn: 2432500225Jo | 1,347.75 |
| 08/16 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Ecobank Liberia Ltd. 1000 Monrovia 10, Liberia Ben: Total Liberia Inc. Liberia Ref: Mv Caterina - Lube Oil Ssn: 0368030 Trn: 5332100228Jo | 8,176.50 |
| 08/17 | Chips Debit Via: Citibank/0008 A/C: Shiptrade, Inc. Garden City, New York Ref:/Bnf/Aba/021000089 Citibank 111 Wall St,New York,New York United Sta Tes Ssn: 0222833 Trn: 1366600229Jo | 5,000.00 |
| 08/17 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 1974500229Jo | 5,000.00 |
| 08/19 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina - Tank Tainer Repairs Material Ssn: 0291959 Trn: 3737700231Jo | 1,000.00 |
| 08/20 | Fedwire Debit Via: Natl Pakistan/026004721 A/C: Gcl Shipping Corp. Garden City, New York Imad: 0820B1Qgc05C005044 Trn: 4705000232Jo | 48,530.74 |
| 08/24 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 1730000236Jo | 25,000.00 |



July 31, 2010 through August 31, 2010
Account Number: **000000863337135**

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/24 | Book Transfer Debit A/C: Dewitt Stern Imperatore Ltd Jersey City NJ 07311- Ref: H & M 1St Installment, Invoice No. 1174201 4/30/10 Trn: 3428600236Jo | 9,814.68 |
| 08/24 | Book Transfer Debit A/C: UBS Ag Zurich Switzerland 8021 - Ref: Mv Caterina Charter Hire Trn: 4859600236Jo | 86,800.00 |
| 08/26 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina Tanktainer Requestssn: 0277381 Trn: 1694900238Jo | 1,000.00 |
| 08/26 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina Statement of Account July 2010 Ssn: 0277428 Trn: 1694800238Jo | 6,531.43 |
| 08/26 | Book Transfer Debit A/C: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 1910500238Jo | 1,000.00 |
| 08/27 | Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 1336500239Jo | 25,000.00 |
| 08/27 | Book Transfer Debit A/C: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 1336600239Jo | 1,000.00 |
| 08/27 | Chips Debit Via: Citibank/0008 A/C: Ali David Paksima Ssn: 0283610 Trn: 1949200239Jo | 3,500.00 |
| 08/27 | Chips Debit Via: Citibank/0008 A/C: Bijan Paksima Ssn: 0283613 Trn: 1949300239Jo | 3,500.00 |
| 08/31 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Catgerina Crew Wages Trn: 1997800239Jo | 2,615.00 |
| 08/31 | Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina Crew Wages Trn: 1997900239Jo | 2,215.00 |
| 08/31 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Vtb 24 (Jsc) Moscow 103006, Russia Ben: Tatyana Gurevskaya Ref: Replenishment of Bank Card No. 4272290008459729, Please Mark Payment: M.V. Caterina Crew Wages Ssn: 0145397 Trn: 1997600239Jo | 3,335.00 |
| 08/31 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Pivdenny Bank Odessa 65014, Ukraine Ben: Harkusha Ruslan Ref: Mv Caterina Crew Wages Ssn: 0145444 Trn: 1998000239Jo | 1,415.00 |
| 08/31 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Ukrsotzbank 252006 Kiev, Ukraine Ben: Slobodyanyuk Sergiy Ukraine Ref: Mv Caterina Crew Wages Ssn: 0145427 Trn: 1998100239Jo | 825.00 |
| 08/31 | Chips Debit Via: The Bank of New York Mellon/0001 A/C: Ukrsotzbank 252006 Kiev, Ukraine Ben: Tetyana Shyryayeva Ref: Mv Caterina Crew Wages Ssn: 0145450 Trn: 1998200239Jo | 775.00 |
| 08/31 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Imexbank Odessa, Ukraine 65039 Ben: Mykola Prytula Ref: Mv Caterina Crew Wages Ssn: 0145434 Trn: 1997700239Jo | 3,175.00 |
| 08/31 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina Cash To Master Ssn: 0145429 Trn: 1997500239Jo | 6,918.63 |
| 08/31 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: M.V. Caterina Repairs Ssn: 0359338 Trn: 3067700243Jo | 1,000.00 |
| **Total Electronic Withdrawals** | | **$403,868.23** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/16 | Account Analysis Settlement Charge | $188.64 |
| **Total Other Withdrawals, Fees & Charges** | | **$188.64** |



July 31, 2010 through August 31, 2010
Account Number: **000000863337135**



Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/02 | $395,403.17 | 08/19 | 216,938.93 |
| 08/03 | 370,403.17 | 08/20 | 168,408.19 |
| 08/05 | 370,227.67 | 08/23 | 382,062.19 |
| 08/06 | 366,127.67 | 08/24 | 259,197.51 |
| 08/10 | 340,834.17 | 08/25 | 259,107.46 |
| 08/12 | 349,729.42 | 08/26 | 250,576.03 |
| 08/13 | 298,381.67 | 08/27 | 217,576.03 |
| 08/16 | 251,880.53 | 08/30 | 215,762.53 |
| 08/17 | 212,938.93 | 08/31 | 193,488.90 |
| 08/18 | 217,938.93 | | |



July 31, 2010 through August 31, 2010
Account Number: **000000863337135**

This Page Intentionally Left Blank

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 31, 2010 through August 31, 2010
Account Number:  **00000863337150**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00006823 DRE 802 219 24610 - NNNNN  1 000000000  D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843



## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$16,301.69** |
| Deposits and Additions | 5 | 51,000.00 |
| Checks Paid | 48 | - 54,013.21 |
| Fees and Other Withdrawals | 1 | - 126.00 |
| **Ending Balance** | **54** | **$13,162.48** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Payroll Trn: 0569700215Es | $10,000.00 |
| 08/10 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Payroll Trn: 0804100222Es | 13,000.00 |
| 08/17 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Payroll Trn: 0500800229Es | 5,000.00 |
| 08/24 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Payroll Trn: 0456600236Es | 11,000.00 |
| 08/27 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Payroll Trn: 0496700239Es | 12,000.00 |
| **Total Deposits and Additions** | | **$51,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10549  ^ | | 08/04 | $188.65 |
| 10560  * ^ | | 08/04 | 188.64 |
| 10569  * ^ | | 08/04 | 188.64 |
| 10579  * ^ | | 08/04 | 188.64 |
| 10581  * ^ | | 08/02 | 1,017.53 |
| 10588  * ^ | | 08/06 | 1,353.99 |



July 31, 2010 through August 31, 2010
Account Number:    **00000863337150**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**        Step 1 Balance:  $_____

**2. List and total all deposits & additions** not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**                        Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 31, 2010 through August 31, 2010
Account Number: **000000863337150**

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10589 ^ | | 08/30 | 188.64 |
| 10590 ^ | | 08/04 | 377.63 |
| 10591 ^ | | 08/05 | 1,017.53 |
| 10592 ^ | | 08/05 | 431.68 |
| 10593 ^ | | 08/05 | 658.32 |
| 10594 ^ | | 08/04 | 2,787.82 |
| 10595 ^ | | 08/06 | 2,382.88 |
| 10596 ^ | | 08/06 | 565.72 |
| 10597 ^ | | 08/06 | 2,141.50 |
| 10598 ^ | | 08/13 | 1,353.98 |
| 10599 ^ | | 08/30 | 188.64 |
| 10600 ^ | | 08/11 | 377.63 |
| 10601 ^ | | 08/13 | 1,017.54 |
| 10602 ^ | | 08/11 | 431.69 |
| 10603 ^ | | 08/11 | 431.68 |
| 10604 ^ | | 08/12 | 658.32 |
| 10605 ^ | | 08/11 | 2,787.82 |
| 10606 ^ | | 08/13 | 2,382.88 |
| 10607 ^ | | 08/13 | 565.72 |
| 10608 ^ | | 08/13 | 2,141.49 |
| 10609 ^ | | 08/20 | 1,353.98 |
| 10610 ^ | | 08/30 | 188.65 |
| 10611 ^ | | 08/18 | 377.63 |
| 10612 ^ | | 08/23 | 1,017.53 |
| 10613 ^ | | 08/19 | 658.33 |
| 10614 ^ | | 08/18 | 2,787.82 |
| 10615 ^ | | 08/20 | 2,382.87 |
| 10616 ^ | | 08/20 | 565.73 |
| 10617 ^ | | 08/20 | 2,141.50 |
| 10618 ^ | | 08/27 | 726.66 |
| 10619 ^ | | 08/27 | 726.67 |
| 10620 ^ | | 08/27 | 1,353.99 |
| 10622 * ^ | | 08/25 | 377.64 |
| 10623 ^ | | 08/27 | 1,017.53 |
| 10624 ^ | | 08/26 | 431.69 |
| 10625 ^ | | 08/26 | 658.32 |

**CHASE** 

July 31, 2010 through August 31, 2010
Account Number:  **000000863337150**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10626 ^ | | 08/25 | 2,787.82 |
| 10627 ^ | | 08/27 | 2,382.88 |
| 10628 ^ | | 08/27 | 565.72 |
| 10629 ^ | | 08/27 | 565.73 |
| 10630 ^ | | 08/27 | 2,141.49 |
| 10637 * ^ | | 08/31 | 2,787.83 |
| **Total Checks Paid** | | | **$54,013.21** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/04 | Service Charges For The Month of July | $126.00 |
| **Total Fees & Other Withdrawals** | | **$126.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/02 | $15,284.16 | 08/18 | 15,372.32 |
| 08/03 | 25,284.16 | 08/19 | 14,713.99 |
| 08/04 | 21,238.14 | 08/20 | 8,269.91 |
| 08/05 | 19,130.61 | 08/23 | 7,252.38 |
| 08/06 | 12,686.52 | 08/24 | 18,252.38 |
| 08/10 | 25,686.52 | 08/25 | 15,086.92 |
| 08/11 | 21,657.70 | 08/26 | 13,996.91 |
| 08/12 | 20,999.38 | 08/27 | 16,516.24 |
| 08/13 | 13,537.77 | 08/30 | 15,950.31 |
| 08/17 | 18,537.77 | 08/31 | 13,162.48 |

## SERVICE CHARGE SUMMARY

Chase BusinessPlus Extra Accounts Included: 00000000000863337143 , 00000000000863337168, 00000000000893032972



July 31, 2010 through August 31, 2010
Account Number: **000000863337150**

## SERVICE CHARGE SUMMARY   *(continued)*

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $180.00 | |
| **Total Service Charges** | **$180.00** | Will be assessed on 9/3/10 |



Your monthly maintenance fee of $46.00 has been waived because you maintained an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 123 |
| Deposits / Credits | 20 |
| Deposited Items | 4 |
| **Total Transactions** | **147** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 147.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $46.00 | $0.00 |
| Transactions | 147 | 500 | 0 | $0.00 | $0.00 |
| | | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Branch Deposit - Post Verification | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| Outgoing Wire - Domestic Online | 9 | 4 | 5 | $20.00 | $100.00 |
| Stop Payment - Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 4 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$100.00** |
| | | | | | |
| Other Fees | | | | | |
| JPM Access Monthly Maintenance | 1 | 0 | 1 | $20.00 | $20.00 |
| Account Maint - 10 Day History | 1 | 0 | 1 | $20.00 | $20.00 |
| Account Maint - 45 Day History | 2 | 0 | 2 | $20.00 | $40.00 |
| Transaction Reported | 56 | 100 | 0 | $0.00 | $0.00 |
| **Total Service Charge (assessed on 9/3/10)** | | | | | **$180.00** |



## Help Avoid Overdrafts with the Touch of a Button.

Chase is putting even more banking power at your fingertips with  **Chase Instant Action Alerts** SM.

- Transfer money anytime, anywhere
- Get a text message the instant your checking balance is low
- Help avoid fees by transferring funds with a text
- It's fast, easy and best of all - it's free*

To learn more about Instant Action Alerts visit chase.com/FreeAlerts.

* There is no charge from Chase, but message and data rates may apply from your wireless provider. Qualifying Chase transfer account required.



CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 31, 2010 through August 31, 2010
Account Number:  **000000863337168**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00008824 DRE 802 219 24610 - NNNNN  1 000000000 D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843



## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$19,868.57** |
| Deposits and Additions | 4 | 25,000.00 |
| Checks Paid | 10 | - 7,882.19 |
| Electronic Withdrawals | 6 | - 26,703.86 |
| **Ending Balance** | **20** | **$10,282.52** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0577300215Es | $5,000.00 |
| 08/10 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0804800222Es | 8,000.00 |
| 08/24 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0458600236Es | 7,000.00 |
| 08/27 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Ref: Taxes/401K Trn: 0499400239Es | 5,000.00 |
| **Total Deposits and Additions** | | **$25,000.00** |



July 31, 2010 through August 31, 2010
Account Number:   **00000086337168**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions** not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

                                                                              Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                         Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                                    Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**          $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 31, 2010 through August 31, 2010
Account Number: **000000863337168**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1074 ^ | | 08/03 | $463.67 |
| 1075 ^ | | 08/03 | 1,053.79 |
| 1076 ^ | | 08/16 | 463.67 |
| 1077 ^ | | 08/16 | 1,053.79 |
| 1078 ^ | | 08/16 | 463.67 |
| 1079 ^ | | 08/16 | 1,174.39 |
| 1080 ^ | | 08/23 | 463.67 |
| 1081 ^ | | 08/23 | 933.19 |
| 1082 ^ | | 08/31 | 659.90 |
| 1083 ^ | | 08/31 | 1,152.45 |
| **Total Checks Paid** | | | **$7,882.19** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | 08/04 Book Transfer Debit A/C: ADP Tax Services Inc Roseland NJ 91773-2983 Ref: ID# 52MI8 7950797Vv Trn: 1359200216Jo | $5,218.09 |
| 08/11 | 08/11 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 7983929Vv Trn: 0535000223Jo | 5,406.57 |
| 08/18 | 08/18 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 8332379Vv Trn: 1184000230Jo | 5,029.59 |
| 08/23 | 08/23 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 8353626Vv Trn: 0761400235Jo | 615.64 |
| 08/25 | 08/25 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 8362067Vv Trn: 1011600237Jo | 5,569.25 |
| 08/31 | 08/31 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 8385452Vv Trn: 0803300243Jo | 4,864.72 |
| **Total Electronic Withdrawals** | | **$26,703.86** |

The fees for this account are included in the fee information for account -------------- 000000863337150.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/03 | $23,351.11 | 08/23 | 10,528.84 |
| 08/04 | 18,133.02 | 08/24 | 17,528.84 |
| 08/10 | 26,133.02 | 08/25 | 11,959.59 |
| 08/11 | 20,726.45 | 08/27 | 16,959.59 |
| 08/16 | 17,570.93 | 08/31 | 10,282.52 |
| 08/18 | 12,541.34 | | |



Kvmz!42.!3121 u!spvhi  Bvhvt u42.!3121

Bddpvou!Ovn cf s;  !!!!111111974448279

Gps!b!rjn juf!ujn f -!Di bt f !di f dl joh!dvt tpn f st !dbo!hf u!NPSF!DBTI  !CBDL !gspn !ui f !Di bt f !
Gsf f epn ™!Dsf eju!Dbse/

Di bt f !di f dl joh!dvt tpn f st !dbo!f ospmn tpn jt !b!cbol f sjjo!ui f !Di bt f !Gsf f epn !6& !Dbt i !Cbdl !Qspn pujpo!)!r vbst sztn byjm vn t !
bqqnz™!boe!hf u!31& !FYUSB!QP JOUT !gpsf vf sz!epmmst t qf ou!QN/VT !31!CP OVT!QP JOUT!qf sqvsdi bt f !ui spvhi !ui f !f oe!pgdu f !
zf bs!!6& !r vbst sztcpovt !dbtf hpsjf t !n bz!di bohf !boe!jodmef f !hbt -!hspdf sjf t -!ubwf rboe!i pn f !jn qspwf n f ou!!Tff !gvmef ubjmn!
po!u f !6& !qspn pujpo!bt di bt f /dpn Qsf f epn /!!Vjt juzpvslscbodi !up!f ospmn pebz!boe!rnbso!bcpvuepvcf mzpvsFydmt ivf !
Cf of gjut "!

Cpovt !pgf sf oet !Tf qtf n cf s!41.!3121/!!Cpovt !pgf sjst !opubwbjbcmfn!ponjef /!!Sf t ujdujpot !boe!rjn jubujpot !bqqmnz™!!Di bt f !dsf ejUdbtet lbsf !jt t vf e!cz!
Di bt f !Cbol !VTB·IO/B/
Ef qpt juJqspevdtt !qspwjef e!cz!KQN pshbo!Di bt f !Cbol -!O/B/!Nf n cf s!GE.D
¨!3121!KQN pshbo!Di bt f !" !Dp/

 

Citibank Client Services   236
PO Box 769013
San Antonio, TX 78245-9013

18340/R1/04F000/0

000
CITIBANK, N. A.
**Account**
**17878987**
**Statement Period**
**Aug. 1 - Aug. 31, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

SHIPTRADE INC
100 QUENTIN ROOSEVLT BL SUITE 401
GARDEN CITY            NY 11530-4817

Page 1 of 2

## CitiBusiness® ACCOUNT AS OF AUGUST 31, 2010

**Relationship Summary:**

| | |
|---|---|
| Checking | $1,194.14 |
| Savings | ----- |
| Investments | ----- |
| (not FDIC insured) | |
| Checking Plus | ----- |

| Checking | | Balance |
|---|---|---|
| CitiBusiness Checking   0017878987 | | $937.39 |
| CitiBusiness Checking   0043730409 | | $256.75 |

| **Total Checking at Citibank** | **$1,194.14** |
|---|---|

## SUGGESTIONS AND RECOMMENDATIONS

**Help protect yourself from fraud**
Do not click on embedded links in emails. Ensure your computer has the current anti-virus software. Delete and do not respond to suspicious official-looking emails requesting your personal security information. Ensure online passwords are changed often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Review your account statements promptly and please call us at **1-877-528-0990** if you find a discrepancy.

## SERVICE CHARGE SUMMARY FROM  JULY 1, 2010 THRU JULY 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 17878987** | | | |
| Average Daily Collected Balance | | | $1,043.48 |
| DEPOSIT SERVICES | | | |
| STATEMENT REPRINT FEE | 1 | 5.0000 | 5.00 |
| **Total Charges for Services** | | | **$5.00** |
| **CITIBUSINESS CHECKING # 43730409** | | | |
| Average Daily Collected Balance | | | $256.75 |
| **Total Charges for Services** | | | **$0.00** |
| **Total Non-Interest Bearing Account Charges** | | | **$5.00** |
| Average collected balances | | | $1,300.23 |
| Less 10% reserve requirement | | | $130.02 |
| Balances eligible for Earnings Credit | | | $0.00 |
| Earnings Credit allowance at   0.00000% | | | $0.00 |
| Charges Subject to Earnings Credit | | | $5.00 |

63

SHIPTRADE INC                    Account  17878987          Page 2 of 2          18341/R1/04F0(
                                 Statement Period -  Aug. 1 - Aug. 31, 2010

## SERVICE CHARGE SUMMARY FROM JULY 1, 2010 THRU JULY 31, 2010                    Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **Net Service Charge** | | | **$5.00** |

Avg. Collected Non-Interest Bearing Balances must be at least $5,000.00 to generate Earnings Credit

Charges debited from account # 17878987

## CHECKING ACTIVITY

**CitiBusiness Checking**
0017878987                                Beginning Balance:          $991.23
                                          Ending Balance:             $937.39

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 8/10 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT   000000090498729 Aug 10 | 48.84 | | 942.39 |
| 8/18 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 5.00 | | 937.39 |
| | **Total Debits/Credits** | **53.84** | **0.00** | |

**CitiBusiness Checking**
0043730409                                Beginning Balance:          $256.75
                                          Ending Balance:             $256.75

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 31, 2010 through August 31, 2010

Account Number:  **000000893032972**



00004866 DRE 802 141 24610 - NNNYN T  1  000000000  D2 0000
**GLOBAL CONTAINER LINES LTD**
**100 QUENTIN ROOSEVELT BLVD**
**SUITE 305**
**GARDEN CITY NY 11530-4844**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$1,506.43** |
| Deposits and Additions | 2 | 2,000.00 |
| Electronic Withdrawals | 1 | - 1,690.99 |
| Fees and Other Withdrawals | 1 | - 95.00 |
| Ending Balance | 4 | **$1,720.44** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1910500238Jo | $1,000.00 |
| 08/27 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 1336600239Jo | 1,000.00 |
| **Total Deposits and Additions** | | **$2,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/27 | Chase     Epay     976192051     Tel ID: 5760039224 | $1,690.99 |
| **Total Electronic Withdrawals** | | **$1,690.99** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | Service Charges For The Month of July | $95.00 |
| **Total Fees & Other Withdrawals** | | **$95.00** |

The fees for this account are included in the fee information for account -------------- 000000863337150.



July 31, 2010 through August 31, 2010
Account Number:   **000000893032972**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          **Step 1 Balance: $**_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                                **Step 2 Total:   $**_____

3. **Add Step 2 Total to Step 1 Balance.**          **Step 3 Total:   $**_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |

                                                                                **Step 4 Total:   -$**_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 31, 2010 through August 31, 2010
Account Number:  **000000893032972**



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/04 | $1,411.43 |
| 08/26 | 2,411.43 |
| 08/27 | 1,720.44 |



## Help Avoid Overdrafts with the Touch of a Button.

Chase is putting even more banking power at your fingertips with **Chase Instant Action Alerts**[SM].

- Transfer money anytime, anywhere
- Get a text message the instant your checking balance is low
- Help avoid fees by transferring funds with a text
- It's fast, easy and best of all — it's free*

To learn more about Instant Action Alerts visit chase.com/FreeAlerts.

* There is no charge from Chase, but message and data rates may apply from your wireless provider. Qualifying Chase transfer account required.

# TO : GLOBAL COINTAINER

**NBP**

*National Bank of Pakistan*

Statement of Account                                        NON-FDIC BANK

Page:   1

GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BOULEVARD         Account Number:     55302050
SUITE 103                               Statement Date:     8/31/10
GARDEN CITY NY 11530

ME

CHECKING                 GLOBAL CONTAINER LINES LTD           Acct   55302050

```
                Beginning Balance      8/01/10       3,531.42
                Deposits / Misc Credits     0            .00
                Withdrawals / Misc Debits   1         1,530.00
          **    Ending Balance         8/31/10       2,001.42  **
                Service Charge                           .00
```

- - - - - - - - - - - - - -      Other Withdrawals        - - - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|------|---------|--------|----------------------|
| 8/31 |         | 1,530.00 | EXTENTION SBLC NYK  02/2006 G.C.LINES |

- - - - - - - - - - - - - -      DAILY BALANCE SUMMARY      - - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/31 | 2,001.42 |      |         |      |         |

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005   Ph: (212) 344-8822   Fax: (212) 809-4720   email: operations@nbpusa.com

# NBP
**National Bank of Pakistan**

## Statement of Account                                                **NON-FDIC BANK**

                                                                    Page:    1

GLOBAL CONTAINER LINES LTD
MARGIN A/C
100 QUENTIN ROOSEVELT BOULEVARD            Account Number:      55302051
SUITE 103                                  Statement Date:       8/31/10
GARDEN CITY NY 11530

                                                                    ME

CHECKING                    GLOBAL CONTAINER LINES LTD           Acct    55302051
                            MARGIN A/C

          Beginning Balance      8/01/10        37,500.00
          Deposits / Misc Credits      0             .00
          Withdrawals / Misc Debits    0             .00
       ** Ending Balance         8/31/10        37,500.00    **
          Service Charge                             .00

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005   Ph: (212) 344-8822   Fax: (212) 809-4720   email: operations@nbpusa.com

 **NBP**

*National Bank of Pakistan*

Statement of Account

**NON-FDIC BANK**

Page:  1

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX                      Account Number:      55302080
AJELTAKE ROAD, AJELTAKE ISLAND             Statement Date:       8/31/10
MAJURO, MARSHALL ISLAND MH96960

ME

CHECKING                 GCL SHIPPING CORP. MARSHALL ISLAND       Acct   55302080

|  | | |
|---|---|---|
| Beginning Balance | 8/01/10 | 4,797.22 |
| Deposits / Misc Credits | 1 | 48,505.74 |
| Withdrawals / Misc Debits | 1 | 48,530.74 |
| ** Ending Balance | 8/31/10 | 4,772.22 ** |
| Service Charge | | .00 |

- - - - - - - - - - - - -    Miscellaneous Deposits    - - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 8/20 | 48,505.74 | | CAP OF 10/08/20 |

- - - - - - - - - - - - -    Other Withdrawals    - - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 8/20 | | 48,530.74 | INT PYMNT GCL $1022001867/1022002051 |

- - - - - - - - - - - - -    DAILY BALANCE SUMMARY    - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/20 | 4,772.22 | | | | |

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005  Ph: (212) 344-8822  Fax: (212) 809-4720  email: operations@nbpusa.com

SEP. 1. 2010 10:55AM    NATIONAL BANK OF PAK                    NO 3554  P. 3/5

 **NBP**

*National Bank of Pakistan*

**Statement of Account**                        Page:    1        NON-FDIC BAI

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX                    Account Number:       55302087
AJELTAKE ROAD, AJELTAKE ISLAND           Statement Date:        8/31/10
MAJURO,MARSHALL ISLAND MH96960

                                                                ME

CHECKING              GCL SHIPPING CORP. MARSHALL ISLAND     Acct    55302087

              Beginning Balance      8/01/10        909,645.28
              Deposits / Misc Credits      0              .00
              Withdrawals / Misc Debits     0              .00
          ** Ending Balance          8/31/10        909,645.28   **
              Service Charge                               .00

*Any error or exception should be reported directly to the Wall Street branch.*

 **NBP**

**National Bank of Pakistan**

**Statement of Account**

**NON-FDIC BA**

Page:    1

GCL SHIPPING CORP. MARSHALL ISLAND
TRUST COMPANY COMPLEX                    Account Number:        55302081
AJELTAKE ROAD, AJELTAKE ISLAND           Statement Date:         8/31/10
MAJURO, MARSHALL ISLAND MH96960

ME

CHECKING              GCL SHIPPING CORP. MARSHALL ISLAND        Acct    55302081

| | | | |
|---|---|---|---|
| Beginning Balance | 8/01/10 | 1,000.00 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 8/31/10 | 1,000.00 | ** |
| Service Charge | | .00 | |

*Any error or exception should be reported directly to the Wall Street branch.*

12:46 PM

09/21/10

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 8/4/2010 | ADP, INC. | | 10600 · CHASE- T... | | -5,218.09 |
| | | | | | 66100 · TAXES-FI... | -691.23 | 691.23 |
| | | | | | 65300 · PAYROLL-... | -4,510.45 | 4,510.45 |
| | | | | | 66200 · TAXES-FUI | -1.66 | 1.66 |
| | | | | | 66400 · TAXES-SUI | -14.75 | 14.75 |
| TOTAL | | | | | | -5,218.09 | 5,218.09 |
| Check | | 8/4/2010 | SERVICE CHARG... | | 10500 · CHASE- P... | | -126.00 |
| | | | | | 52000 · BANK CH... | -126.00 | 126.00 |
| TOTAL | | | | | | -126.00 | 126.00 |
| Check | | 8/11/2010 | ADP, INC. | | 10600 · CHASE- T... | | -5,406.57 |
| | | | | | 66100 · TAXES-FI... | -742.49 | 742.49 |
| | | | | | 66200 · TAXES-FUI | -1.66 | 1.66 |
| | | | | | 66000 · TAXES | -14.75 | 14.75 |
| | | | | | 65300 · PAYROLL-... | -4,647.67 | 4,647.67 |
| TOTAL | | | | | | -5,406.57 | 5,406.57 |
| Check | | 8/18/2010 | ADP, INC. | | 10600 · CHASE- T... | | -5,029.59 |
| | | | | | 66100 · TAXES-FI... | -639.96 | 639.96 |
| | | | | | 66200 · TAXES-FUI | -1.66 | 1.66 |
| | | | | | 66400 · TAXES-SUI | -14.75 | 14.75 |
| | | | | | 65300 · PAYROLL-... | -4,373.22 | 4,373.22 |
| TOTAL | | | | | | -5,029.59 | 5,029.59 |
| Check | | 8/18/2010 | BUSINESS LOAN ... | | 10100 · CITIBANK... | | -48.84 |
| | | | | | 57000 · INTEREST... | -48.84 | 48.84 |
| TOTAL | | | | | | -48.84 | 48.84 |
| Check | | 8/18/2010 | | | 10100 · CITIBANK... | | -5.00 |
| | | | | | 52000 · BANK CH... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 8/23/2010 | ADP, INC. | | 10600 · CHASE- T... | | -615.64 |
| | | | | | 66100 · TAXES-FI... | -147.11 | 147.11 |
| | | | | | 65300 · PAYROLL-... | -468.53 | 468.53 |
| TOTAL | | | | | | -615.64 | 615.64 |
| Check | | 8/25/2010 | ADP, INC. | | 10600 · CHASE- T... | | -5,569.25 |
| | | | | | 66100 · TAXES-FI... | -775.07 | 775.07 |
| | | | | | 66200 · TAXES-FUI | -1.17 | 1.17 |
| | | | | | 66400 · TAXES-SUI | -14.75 | 14.75 |
| | | | | | 65300 · PAYROLL-... | -4,778.26 | 4,778.26 |
| TOTAL | | | | | | -5,569.25 | 5,569.25 |

12:46 PM

09/21/10

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 8/31/2010 | ADP, INC. | | 10600 · CHASE- T... | | -4,864.72 |
| | | | | | 66100 · TAXES-FI... | -607.36 | 607.36 |
| | | | | | 66400 · TAXES-SUI | -14.75 | 14.75 |
| | | | | | 65300 · PAYROLL-... | -4,242.61 | 4,242.61 |
| TOTAL | | | | | | -4,864.72 | 4,864.72 |
| Check | 1076 | 8/5/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -463.67 |
| | | | | | 65300 · PAYROLL-... | -463.67 | 463.67 |
| TOTAL | | | | | | -463.67 | 463.67 |
| Check | 1077 | 8/5/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,053.79 |
| | | | | | 65300 · PAYROLL-... | -1,053.79 | 1,053.79 |
| TOTAL | | | | | | -1,053.79 | 1,053.79 |
| Check | 1078 | 8/13/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -463.67 |
| | | | | | 65300 · PAYROLL-... | -463.67 | 463.67 |
| TOTAL | | | | | | -463.67 | 463.67 |
| Check | 1079 | 8/13/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,174.39 |
| | | | | | 65300 · PAYROLL-... | -1,174.39 | 1,174.39 |
| TOTAL | | | | | | -1,174.39 | 1,174.39 |
| Check | 1080 | 8/19/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -463.67 |
| | | | | | 65300 · PAYROLL-... | -463.67 | 463.67 |
| TOTAL | | | | | | -463.67 | 463.67 |
| Check | 1081 | 8/19/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -933.19 |
| | | | | | 65300 · PAYROLL-... | -933.19 | 933.19 |
| TOTAL | | | | | | -933.19 | 933.19 |
| Check | 1082 | 8/26/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -659.90 |
| | | | | | 65300 · PAYROLL-... | -659.90 | 659.90 |
| TOTAL | | | | | | -659.90 | 659.90 |
| Check | 1083 | 8/26/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -1,152.45 |
| | | | | | 65300 · PAYROLL-... | -1,152.45 | 1,152.45 |
| TOTAL | | | | | | -1,152.45 | 1,152.45 |
| Check | 1084 | 8/26/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -267.44 |
| | | | | | 65300 · PAYROLL-... | -267.44 | 267.44 |
| TOTAL | | | | | | -267.44 | 267.44 |
| Check | 1298 | 8/2/2010 | JEFFREY MANAG... | | 10400 · CHASE- O... | | -7,808.77 |
| | | | | | 64000 · RENT | -7,808.77 | 7,808.77 |
| TOTAL | | | | | | -7,808.77 | 7,808.77 |

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1299 | 8/2/2010 | NYS Corporation ... | | 10400 · CHASE- O... | | -438.00 |
| | | | | | 66300 · TAXES-NY... | -438.00 | 438.00 |
| TOTAL | | | | | | -438.00 | 438.00 |
| Check | 1300 | 8/3/2010 | UNITED STATES ... | | 10400 · CHASE- O... | | -14.00 |
| | | | | | 75000 · U.S. TREA... | -14.00 | 14.00 |
| TOTAL | | | | | | -14.00 | 14.00 |
| Check | 1301 | 8/5/2010 | ADP, INC. | | 10400 · CHASE- O... | | -69.88 |
| | | | | | 65300 · PAYROLL-... | -69.88 | 69.88 |
| TOTAL | | | | | | -69.88 | 69.88 |
| Check | 1302 | 8/5/2010 | FEDEX | | 10400 · CHASE- O... | | -18.25 |
| | | | | | 59000 · OFFICE | -18.25 | 18.25 |
| TOTAL | | | | | | -18.25 | 18.25 |
| Check | 1303 | 8/6/2010 | POSTMASTER | | 10400 · CHASE- O... | | -155.15 |
| | | | | | 59000 · OFFICE | -155.15 | 155.15 |
| TOTAL | | | | | | -155.15 | 155.15 |
| Check | 1304 | 8/6/2010 | NEW YORK STAT... | | 10400 · CHASE- O... | | -434.69 |
| | | | | | 56000 · INSURAN... | -434.69 | 434.69 |
| TOTAL | | | | | | -434.69 | 434.69 |
| Check | 1305 | 8/9/2010 | FEDEX | | 10400 · CHASE- O... | | -107.46 |
| | | | | | 59000 · OFFICE | -107.46 | 107.46 |
| TOTAL | | | | | | -107.46 | 107.46 |
| Check | 1306 | 8/11/2010 | CABLEVISION | | 10400 · CHASE- O... | | -84.90 |
| | | | | | 67000 · TELEPHO... | -84.90 | 84.90 |
| TOTAL | | | | | | -84.90 | 84.90 |
| Check | 1307 | 8/11/2010 | T-MOBILE | | 10400 · CHASE- O... | | -1,049.75 |
| | | | | | 67000 · TELEPHO... | -1,049.75 | 1,049.75 |
| TOTAL | | | | | | -1,049.75 | 1,049.75 |
| Check | 1308 | 8/13/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.25 |
| | | | | | 65300 · PAYROLL-... | -73.25 | 73.25 |
| TOTAL | | | | | | -73.25 | 73.25 |
| Check | 1309 | 8/13/2010 | FEDEX | | 10400 · CHASE- O... | | -22.47 |
| | | | | | 59000 · OFFICE | -22.47 | 22.47 |
| TOTAL | | | | | | -22.47 | 22.47 |

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1310 | 8/16/2010 | ADP, INC. | | 10400 · CHASE- O... | | -40.00 |
| | | | | | 65300 · PAYROLL-... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 1311 | 8/16/2010 | VODA NETWORK... | | 10400 · CHASE- O... | | -434.95 |
| | | | | | 67000 · TELEPHO... | -434.95 | 434.95 |
| TOTAL | | | | | | -434.95 | 434.95 |
| Check | 1312 | 8/16/2010 | ONE COMMUNIC... | | 10400 · CHASE- O... | | -1,056.07 |
| | | | | | 67000 · TELEPHO... | -1,056.07 | 1,056.07 |
| TOTAL | | | | | | -1,056.07 | 1,056.07 |
| Check | 1313 | 8/16/2010 | Department of Sta... | | 10400 · CHASE- O... | | -9.00 |
| | | | | | 58000 · LICENSES... | -9.00 | 9.00 |
| TOTAL | | | | | | -9.00 | 9.00 |
| Check | 1314 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -560.00 |
| | | | | | 56000 · INSURAN... | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 1315 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURAN... | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1316 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURAN... | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1317 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -560.00 |
| | | | | | 56000 · INSURAN... | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 1318 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURAN... | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1319 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -39.40 |
| | | | | | 56000 · INSURAN... | -39.40 | 39.40 |
| TOTAL | | | | | | -39.40 | 39.40 |
| Check | 1320 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -37.40 |
| | | | | | 56000 · INSURAN... | -37.40 | 37.40 |
| TOTAL | | | | | | -37.40 | 37.40 |

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | 1321 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -37.40 |
| | | | | | 56000 · INSURAN... | -37.40 | 37.40 |
| TOTAL | | | | | | -37.40 | 37.40 |
| **Check** | 1322 | 8/16/2010 | UNITED HEALTH... | | 10400 · CHASE- O... | | -480.50 |
| | | | | | 56000 · INSURAN... | -480.50 | 480.50 |
| TOTAL | | | | | | -480.50 | 480.50 |
| **Check** | 1323 | 8/18/2010 | POSTMASTER | | 10400 · CHASE- O... | | -89.90 |
| | | | | | 59000 · OFFICE | -89.90 | 89.90 |
| TOTAL | | | | | | -89.90 | 89.90 |
| **Check** | 1325 | 8/19/2010 | ADP, INC. | | 10400 · CHASE- O... | | -68.46 |
| | | | | | 65300 · PAYROLL-... | -68.46 | 68.46 |
| TOTAL | | | | | | -68.46 | 68.46 |
| **Check** | 1326 | 8/20/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -344.09 |
| | | | | | 56000 · INSURAN... | -344.09 | 344.09 |
| TOTAL | | | | | | -344.09 | 344.09 |
| **Check** | 1327 | 8/20/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -7,559.66 |
| | | | | | 56000 · INSURAN... | -7,559.66 | 7,559.66 |
| TOTAL | | | | | | -7,559.66 | 7,559.66 |
| **Check** | 1328 | 8/20/2010 | EMPIRE HEALTH ... | | 10400 · CHASE- O... | | -508.52 |
| | | | | | 56000 · INSURAN... | -508.52 | 508.52 |
| TOTAL | | | | | | -508.52 | 508.52 |
| **Check** | 1329 | 8/23/2010 | U.S. COFFEE | | 10400 · CHASE- O... | | -120.83 |
| | | | | | 59000 · OFFICE | -120.83 | 120.83 |
| TOTAL | | | | | | -120.83 | 120.83 |
| **Check** | 1330 | 8/23/2010 | ADP, INC. | | 10400 · CHASE- O... | | -58.52 |
| | | | | | 65300 · PAYROLL-... | -58.52 | 58.52 |
| TOTAL | | | | | | -58.52 | 58.52 |
| **Check** | 1331 | 8/25/2010 | ADP, INC. | | 10400 · CHASE- O... | | -73.25 |
| | | | | | 65300 · PAYROLL-... | -73.25 | 73.25 |
| TOTAL | | | | | | -73.25 | 73.25 |
| **Check** | 1332 | 8/25/2010 | SUN LIFE AND H... | | 10400 · CHASE- O... | | -333.64 |
| | | | | | 56000 · INSURAN... | -333.64 | 333.64 |
| TOTAL | | | | | | -333.64 | 333.64 |

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1333 | 8/25/2010 | SUN LIFE AND H... | | 10400 · CHASE- O... | | -1,165.12 |
| | | | | | 56000 · INSURAN... | -1,165.12 | 1,165.12 |
| TOTAL | | | | | | -1,165.12 | 1,165.12 |
| Check | 1334 | 8/25/2010 | JEFFREY MANAG... | | 10400 · CHASE- O... | | -7,688.77 |
| | | | | | 64000 · RENT | -7,688.77 | 7,688.77 |
| TOTAL | | | | | | -7,688.77 | 7,688.77 |
| Check | 10588 | 8/4/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.99 |
| | | | | | 65300 · PAYROLL-... | -1,353.99 | 1,353.99 |
| TOTAL | | | | | | -1,353.99 | 1,353.99 |
| Check | 10589 | 8/4/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL-... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10590 | 8/4/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL-... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10591 | 8/4/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -1,017.53 |
| | | | | | 65300 · PAYROLL-... | -1,017.53 | 1,017.53 |
| TOTAL | | | | | | -1,017.53 | 1,017.53 |
| Check | 10592 | 8/4/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.68 |
| | | | | | 65300 · PAYROLL-... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |
| Check | 10593 | 8/4/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL-... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10594 | 8/4/2010 | ALI DAVID PAKSI... | | 10500 · CHASE- P... | | -2,787.82 |
| | | | | | 65300 · PAYROLL-... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| Check | 10595 | 8/4/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,382.88 |
| | | | | | 65300 · PAYROLL-... | -2,382.88 | 2,382.88 |
| TOTAL | | | | | | -2,382.88 | 2,382.88 |
| Check | 10596 | 8/4/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.72 |
| | | | | | 65300 · PAYROLL-... | -565.72 | 565.72 |
| TOTAL | | | | | | -565.72 | 565.72 |

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10597 | 8/4/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,141.50 |
| | | | | | 65300 · PAYROLL-... | -2,141.50 | 2,141.50 |
| TOTAL | | | | | | -2,141.50 | 2,141.50 |
| Check | 10598 | 8/11/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.98 |
| | | | | | 65300 · PAYROLL-... | -1,353.98 | 1,353.98 |
| TOTAL | | | | | | -1,353.98 | 1,353.98 |
| Check | 10599 | 8/11/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL-... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10600 | 8/11/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL-... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10601 | 8/11/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -1,017.54 |
| | | | | | 65300 · PAYROLL-... | -1,017.54 | 1,017.54 |
| TOTAL | | | | | | -1,017.54 | 1,017.54 |
| Check | 10602 | 8/11/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.69 |
| | | | | | 65300 · PAYROLL-... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| Check | 10603 | 8/11/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.68 |
| | | | | | 65300 · PAYROLL-... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |
| Check | 10604 | 8/11/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL-... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10605 | 8/11/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -2,787.82 |
| | | | | | 65300 · PAYROLL-... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| Check | 10606 | 8/11/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,382.88 |
| | | | | | 65300 · PAYROLL-... | -2,382.88 | 2,382.88 |
| TOTAL | | | | | | -2,382.88 | 2,382.88 |
| Check | 10607 | 8/11/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.72 |
| | | | | | 65300 · PAYROLL-... | -565.72 | 565.72 |
| TOTAL | | | | | | -565.72 | 565.72 |

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10608 | 8/11/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,141.49 |
| | | | | | 65300 · PAYROLL-... | -2,141.49 | 2,141.49 |
| TOTAL | | | | | | -2,141.49 | 2,141.49 |
| Check | 10609 | 8/18/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.98 |
| | | | | | 65300 · PAYROLL-... | -1,353.98 | 1,353.98 |
| TOTAL | | | | | | -1,353.98 | 1,353.98 |
| Check | 10610 | 8/18/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.65 |
| | | | | | 65300 · PAYROLL-... | -188.65 | 188.65 |
| TOTAL | | | | | | -188.65 | 188.65 |
| Check | 10611 | 8/18/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.63 |
| | | | | | 65300 · PAYROLL-... | -377.63 | 377.63 |
| TOTAL | | | | | | -377.63 | 377.63 |
| Check | 10612 | 8/18/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -1,017.53 |
| | | | | | 65300 · PAYROLL-... | -1,017.53 | 1,017.53 |
| TOTAL | | | | | | -1,017.53 | 1,017.53 |
| Check | 10613 | 8/18/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.33 |
| | | | | | 65300 · PAYROLL-... | -658.33 | 658.33 |
| TOTAL | | | | | | -658.33 | 658.33 |
| Check | 10614 | 8/18/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -2,787.82 |
| | | | | | 65300 · PAYROLL-... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| Check | 10615 | 8/18/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,382.87 |
| | | | | | 65300 · PAYROLL-... | -2,382.87 | 2,382.87 |
| TOTAL | | | | | | -2,382.87 | 2,382.87 |
| Check | 10616 | 8/18/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.73 |
| | | | | | 65300 · PAYROLL-... | -565.73 | 565.73 |
| TOTAL | | | | | | -565.73 | 565.73 |
| Check | 10617 | 8/18/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,141.50 |
| | | | | | 65300 · PAYROLL-... | -2,141.50 | 2,141.50 |
| TOTAL | | | | | | -2,141.50 | 2,141.50 |
| Check | 10618 | 8/23/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -726.66 |
| | | | | | 65300 · PAYROLL-... | -726.66 | 726.66 |
| TOTAL | | | | | | -726.66 | 726.66 |

# SHIPTRADE, INC.
## Check Detail
### July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10619 | 8/23/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -726.67 |
| | | | | | 65300 · PAYROLL-... | -726.67 | 726.67 |
| TOTAL | | | | | | -726.67 | 726.67 |
| Check | 10620 | 8/25/2010 | SHAIKH ABDULL... | | 10500 · CHASE- P... | | -1,353.99 |
| | | | | | 65300 · PAYROLL-... | -1,353.99 | 1,353.99 |
| TOTAL | | | | | | -1,353.99 | 1,353.99 |
| Check | 10621 | 8/25/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL-... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10622 | 8/25/2010 | LORNA DAVIS | | 10500 · CHASE- P... | | -377.64 |
| | | | | | 65300 · PAYROLL-... | -377.64 | 377.64 |
| TOTAL | | | | | | -377.64 | 377.64 |
| Check | 10623 | 8/25/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -1,017.53 |
| | | | | | 65300 · PAYROLL-... | -1,017.53 | 1,017.53 |
| TOTAL | | | | | | -1,017.53 | 1,017.53 |
| Check | 10624 | 8/25/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.69 |
| | | | | | 65300 · PAYROLL-... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| Check | 10625 | 8/25/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL-... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10626 | 8/25/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -2,787.82 |
| | | | | | 65300 · PAYROLL-... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| Check | 10627 | 8/25/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,382.88 |
| | | | | | 65300 · PAYROLL-... | -2,382.88 | 2,382.88 |
| TOTAL | | | | | | -2,382.88 | 2,382.88 |
| Check | 10628 | 8/25/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.72 |
| | | | | | 65300 · PAYROLL-... | -565.72 | 565.72 |
| TOTAL | | | | | | -565.72 | 565.72 |
| Check | 10629 | 8/25/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.73 |
| | | | | | 65300 · PAYROLL-... | -565.73 | 565.73 |
| TOTAL | | | | | | -565.73 | 565.73 |

**SHIPTRADE, INC.**
**Check Detail**
July 31 through August 31, 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 10630 | 8/25/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,141.49 |
| | | | | | 65300 · PAYROLL-... | -2,141.49 | 2,141.49 |
| TOTAL | | | | | | -2,141.49 | 2,141.49 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#893032972
FROM AUGUST 01,2010 TO AUGUST 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| CHASE/GCL , BANK FEE | 4-Aug-10 | $ 95.00 |
| CREDI CARD PAYMENT FOR SUPPLIES&COMPUTER EXPENSES | 27-Aug-10 | $ 1,690.99 |
| TOTAL | | $ 1,785.99 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#863337135
FROM AUGUST 01,2010 TO AUGUST 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 3-Aug-10 | $ 25,000.00 |
| WATSON,FARLEY&WILLIAM FOR LEGAL FEES | 3-Aug-10 | $ 10,000.00 |
| U.S.TRUSTEE FOR COURT FEE | 5-Aug-10 | $ 4,875.00 |
| U.S.TRUSTEE FOR COURT FEE | 5-Aug-10 | $ 325.00 |
| U.S.TRUSTEE FOR COURT FEE | 5-Aug-10 | $ 10,400.00 |
| U.S.TRUSTEE FOR COURT FEE | 5-Aug-10 | $ 325.00 |
| U.S.TRUSTEE FOR COURT FEE | 5-Aug-10 | $ 325.00 |
| U.S.TRUSTEE FOR COURT FEE | 5-Aug-10 | $ 325.00 |
| ENIGMA-MONROVIA FOR CATERINA , LUBE OIL | 6-Aug-10 | $ 2,500.00 |
| ENIGMA-MONROVIA FOR CATERINA , SUPPLIES OF PAINT | 6-Aug-10 | $ 1,600.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 10-Aug-10 | $ 25,000.00 |
| A-N-D FOR COMMUNICATION EXPENSES | 10-Aug-10 | $ 293.50 |
| WATSON,FARLEY&WILLIAM FOR LEGAL FEES | 10-Aug-10 | $ 28,136.00 |
| SPEDAG EAST AFRICA FOR INLAND TRANSPORTATION | 12-Aug-10 | $ 45,000.00 |
| MERCURE FOR INLAND TRANSPORTATION | 13-Aug-10 | $ 50,000.00 |
| KEY BANK FOR PART OF $4,277,189.09 GILMORE LOAN | 13-Aug-10 | $ 28,941.60 |
| MITAB MARINE FOR TANKTAINERS REPAIRS(CATERINA) | 13-Aug-10 | $ 1,347.75 |
| TOTAL LIBERIA INC. FOR CATERINA , LUBE OIL | 16-Aug-10 | $ 8,176.50 |
| CHASE/GLOBAL FOR SERVICE FEE | 16-Aug-10 | $ 188.64 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 17-Aug-10 | $ 5,000.00 |
| MULTISTAR TANK LEASING FOR CATERINA | 17-Aug-10 | $ 1,813.50 |
| DHL FOR POSTAGE | 17-Aug-10 | $ 90.05 |
| N.Y.STATE CORPORATION TAX | 18-Aug-10 | $ 1,250.00 |
| ENIGMA-MONROVIA FOR TANKTAINERS REPAIRS(CATERINA) | 19-Aug-10 | $ 1,000.00 |
| N.B.P/GCL SHIPPING CORP. | 20-Aug-10 | $ 48,530.74 |
| BRIARCLIFF FOR CATERINA CH/H | 24-Aug-10 | $ 86,800.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 24-Aug-10 | $ 25,000.00 |
| DEWITT STERN FOR CATERINA H&M INSURANCE | 24-Aug-10 | $ 9,814.68 |
| ENIGMA-MONROVIA FOR CATERINA EXPENSES | 26-Aug-10 | $ 6,531.43 |
| ENIGMA-MONROVIS FOR TANKTAINERS REPAIRS(CATERINA) | 26-Aug-10 | $ 1,000.00 |
| JPMARGAN CHASE/GLOBAL,ACC#893032972 | 26-Aug-10 | $ 1,000.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 27-Aug-10 | $ 25,000.00 |
| MR.A.DAVID PAKSIMA FOR CONSULTING FEES | 27-Aug-10 | $ 3,500.00 |
| MR.BIJAN PAKSIMA FOR CONSULTING FEES | 27-Aug-10 | $ 3,500.00 |
| JPMARGAN CHASE/GLOBAL,ACC#893032972 | 27-Aug-10 | $ 1,000.00 |
| SKOUFALOS FOR LEGAL FEES | 30-Aug-10 | $ 3,726.50 |
| ENIGMA-MONROVIA FOR CATERINA CASH TO MASTER&CREW | 31-Aug-10 | $ 6,918.63 |
| TATYANA GUREVKAYA FOR CATERINA CREW WAGES | 31-Aug-10 | $ 3,335.00 |
| MYKOLA PRYTULA FOR CATERINA CREW WAGES | 31-Aug-10 | $ 3,175.00 |
| SAVELYENA SLETANA FOR CATERINA CREW WAGES | 31-Aug-10 | $ 2,615.00 |
| KLINDUKHOV VLADIMIR FOR CATERINA CREW WAGES | 31-Aug-10 | $ 2,215.00 |
| HARKUSHA RUSLAN FOR CATERINA CREW WAGES | 31-Aug-10 | $ 1,415.00 |
| SLOBODYANYUK SERGIY FOR CATERINA CREW WAGES | 31-Aug-10 | $ 825.00 |
| TETYANA SHYRYAYEV FOR CATERINA CREW WAGES | 31-Aug-10 | $ 775.00 |
| ENIGMA-MONROVIA FOR TANKTAINERS REPAIRS(CATERINA) | 31-Aug-10 | $ 1,000.00 |
| TOTAL | | $ 489,589.52 |

**PAYMENTS FROM NATIONAL BANK OF PAKISTAN/GLOBAL,ACCOUNT#55302050**
**FROM AUGUST 01,2010 TO AUGUST 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| N.B.P/GLOBAL , FEES FOR EXTENTION SBLC NYK 02/2006 | 31-Aug-10 | $   1,530.00 |
| TOTAL | | $   1,530.00 |

**PAYMENTS FROM NATIONAL BANK OF PAKISTAN/GCL SHIPPING CORP.,ACCOUNT#55302080**
**FROM AUGUST 01,2010 TO AUGUST 31,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| N.B.P/GCL SHIPPING CORP FOR BANK CHARGES | 20-Aug-10 | $   25.00 |
| INTEREST ON LOAN#1022001867&2051 | 20-Aug-10 | $   48,530.74 |
| TOTAL | | $   48,555.74 |

## OUTSTANDING CHECKS
## JPMARGAN CHASE GCL/AC # 863337135

| CHECK NO. | DATE | TO | AMOUNT | COMMENT |
|-----------|------|----|--------|---------|
| 1013 | 4-Mar-10 | SEACASTLE | $    5,480.46 | |
| 1076 | 30-Aug-10 | SKOUFALOS | $    3,726.50 | |
| | | TOTAL | $    9,206.96 | |

BALANCE AS PER BANK STATEMENT AS AT 08/31/2010      $    193,488.90

**BALANCE AS PER GENERAL LEDGER AS AT 08/31/2010      $    184,281.94**