In re Global Container Lines Limited * Case No. 09-78585 (AST)
Debtor Reporting Period: 8/1/10-8/31/10

**STATEMENT OF OPERATIONS** (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 205,975 | 24,380,958 |
| Less: Returns and Allowances | - | - |
| **Net Revenue** | **205,975** | **24,380,958** |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | - | - |
| Add: Purchases | - | - |
| Add: Cost of Labor | - | - |
| Add: Other Costs *(attach schedule)* | - | - |
| Less: Ending Inventory | - | - |
| Cost of Goods Sold | - | - |
| **Gross Profit** | **205,975** | **24,380,958** |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Officer/Insider Compensation* | - | - |
| Insurance | 11,620 | 445,114 |
| Management Fees/Bonuses | - | - |
| Office Expense | 1,691 | 2,141 |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | 15,498 | 77,849 |
| Salaries/Commissions/Fees | 90,838 | 3,673,847 |
| Supplies | - | - |
| Taxes - Payroll | 4,121 | 72,211 |
| Taxes - Real Estate | - | - |
| Taxes - Other | 1,550 | 2,800 |
| MTA | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| 401K Expense | (2,325) | 14,757 |
| Administrative Expenses | (59,209) | 356,697 |
| Bank Charges | 2,074 | 9,467 |
| Bunkers | - | 4,294,340 |
| Charter Hire | 171,887 | 8,226,200 |
| Company Registration Renewal | - | 414 |
| Container Rental | - | 158,346 |
| Container Repairs | - | 386 |
| Container Storage | - | 91,904 |
| Container Transportation | (146) | 34,763 |
| Credit Card Expense | - | 8,031 |
| Daily Running Expenses/ Crew Wages | - | 1,356,113 |
| Dry Docking | - | 1,816,271 |
| Exchange Difference | 14 | 72,255 |
| Filing Fees | 9 | 159 |
| Inland Freight | - | 2,645,572 |
| Insurance Premium | 10,555 | 372,278 |
| Legal Fees ** | (14,868) | 432,356 |
| Marketing Expenses | - | 108 |
| Misc | - | 22,047 |
| Mombasa Operational Equipments | - | 6,226 |
| Office | 514 | 17,994 |
| On Carriage Expenses | 90,000 | 8,008,311 |
| Other Container Expenses | 3,000 | 40,576 |
| Other Deposits | - | - |
| Other Ships Voyage Expense | (4,016) | 347,260 |
| Payroll Expense | - | 518 |
| Petty Cash | - | 5,000 |
| Pension Fees | - | 1,606 |
| Port Expenses | - | 647,956 |
| Postage/ Courier Expenses | 88 | 493 |
| Prior Year Adjustments | 121,073 | 417,565 |
| Professional Fees | 22,000 | 223,723 |
| Selling Expenses | - | 35,500 |
| Ships Cargo Expense | 3,032 | 848,139 |
| Telephone | 2,925 | 78,611 |
| Travel | - | 3,685 |
| Total Operating Expenses Before Depreciation | 471,925 | 34,869,589 |
| Depreciation/Depletion/Amortization | 30,000 | 522,792 |
| **Net Profit (Loss) Before Other Income & Expenses** | **(295,950)** | **(11,011,423)** |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | - | - |
| Loan Repayment | - | - |
| Proceeds from sale of Vessel | - | 10,614,301 |
| Sale of Asset | - | 143,735 |
| US Treasury | (14) | 15,011 |
| Interest Expense | (48,581) | (599,464) |
| Other Expense (attach schedule) | - | - |
| Cost of sale of Vessel | - | (13,624,515) |
| **Net Profit (Loss) Before Reorganization Items** | **(344,545)** | **(14,462,355)** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | 432,000 |
| U. S. Trustee Quarterly Fees | 20,875 | 70,426 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses *(attach schedule)* | - | - |
| Total Reorganization Expenses | 20,875 | 502,426 |
| Income Taxes | - | 8,806 |
| **Net Profit (Loss)** | **(365,420)** | **(14,973,587)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 8/1/10-8/31/10

**STATEMENT OF OPERATIONS (Income Statement)**

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid

| REVENUES | CONSOLIDATED | | SHIPTRADE | | GLOBAL PROSPERITY | | GLOBAL SHIPPING CORP. | | GLOBAL PROGRESS LLC | | GILMORE SHIPPING | | REDSTONE | | GLOBAL CONTAINER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MONTH | CUMULATIVE - FILING TO DATE | MONTH | CUMULATIVE - FILING TO DATE | MONTH | CUMULATIVE - FILING TO DATE | MONTH | CUMULATIVE - FILING TO DATE | MONTH | CUMULATIVE - FILING TO DATE | MONTH | CUMULATIVE - FILING TO DATE | MONTH | CUMULATIVE - FILING TO DATE | MONTH | CUMULATIVE - FILING TO DATE |
| | 8/31/2010 | 7/31/2010 | 8/31/2010 | 7/31/2010 | 8/31/2010 | 7/31/2010 | 8/31/2010 | 7/31/2010 | 8-31-2010 | 7/31/2010 | 8/31/2010 | 7/31/2010 | 8/31/2010 | 7/31/2010 | 8/31/2010 | 7/31/2010 |
| Gross Revenues | 205,975 | 24,380,958 | | 1,109,840 | | 980,000 | | | | 900,000 | | | | | 205,975 | 21,185,143 |
| Less: Returns and Allowances | - | - | | | | | | | | | | | | | | |
| Net Revenue | 205,975 | 24,380,958 | - | 1,109,840 | - | 980,000 | - | - | - | 900,000 | - | - | - | - | 205,975 | 21,185,143 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | |
| Beginning Inventory | - | - | | | | | | | | | | | | | | |
| Add: Purchases | - | - | | | | | | | | | | | | | | |
| Add: Cost of Labor | - | - | | | | | | | | | | | | | | |
| Add: Other Costs (attach schedule) | - | - | | | | | | | | | | | | | | |
| Less: Ending Inventory | - | - | | | | | | | | | | | | | | |
| Cost of Goods Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | **205,975** | **24,380,958** | - | 1,1[illegible],840 | - | 980,000 | - | - | - | 900,000 | - | - | - | - | 205,975 | 21,185,143 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | |
| Advertising | - | - | | | | | | | | | | | | | | |
| Auto and Truck Expense | - | - | | | | | | | | | | | | | | |
| Bad Debts | - | - | | | | | | | | | | | | | | |
| Contributions | - | - | | | | | | | | | | | | | | |
| Employee Benefits Programs | - | - | | | | | | | | | | | | | | |
| Officer/Insider Compensation* | - | - | | | | | | | | | | | | | | |
| Insurance | 11,620 | 445,114 | 11,620 | 135,113 | | 111,219 | | | | 95,881 | | 91,281 | | | | |
| Management Fees/Bonuses | - | - | | | | | | | | | | | | | | |
| Office Expense | 1,691 | 2,141 | | | | | | | | | | | | | 1,691 | 450 |
| Pension & Profit-Sharing Plans | - | - | | | | | | | | | | | | | | |
| Repairs and Maintenance | - | - | | | | | | | | | | | | | | |
| Rent and Lease Expense | 15,498 | 77,849 | 15,498 | 62,351 | | | | | | | | | | | | |
| Salaries/Commissions/Fees (A) | 90,838 | 3,673,847 | 79,678 | 1,031,233 | | | | | | | | | | | 11,160 | 2,551,776 |
| Supplies | - | - | | | | | | | | | | | | | | |
| Taxes - Payroll | 4,121 | 72,211 | 4,121 | 68,090 | | | | | | | | | | | | |
| Taxes - Real Estate | - | - | | | | | | | | | | | | | | |
| Taxes - Other- NYS Franchasise Tax | 1,550 | 2,800 | | | | | | | | | | | | | 1,550 | 1,250 |
| MTA | - | - | | | | | | | | | | | | | | |
| Travel and Entertainment | - | - | | | | | | | | | | | | | | |
| Utilities | - | - | | | | | | | | | | | | | | |
| Other (attach schedule) | - | - | | | | | | | | | | | | | | |
| 401K Expense | (2,325) | 14,757 | (2,325) | 17,082 | | | | | | | | | | | | |
| Administrative Expenses | (59,209) | 356,697 | | | | | | | | | | | | | (59,209) | 415,906 |
| Bank Charges | 2,074 | 9,467 | 131 | 619 | | | | | | | | 25 | | | 1,943 | 6,749 |
| Bunkers | - | 4,294,340 | | | | 85,599 | | | | 106,399 | | (73,821) | | | | 4,176,163 |
| Charter Hire (B) | 171,887 | 8,226,200 | | | | | | | | (170,000) | | | | | 171,887 | 8,224,313 |
| Company Registration Renewal | - | 414 | | | | | | | | | | | | | | 414 |
| Container Rental | - | 158,346 | | | | | | | | | | | | | | 158,346 |
| Container Repairs | - | 386 | | | | | | | | | | | | | | 386 |
| Container Storage | - | 91,904 | | | | | | | | | | | | | | 91,904 |
| Container Transportation | (146) | 34,763 | | | | | | | | | | | | | (146) | 34,909 |
| Credit Card Expense | - | 8,031 | | 8,031 | | | | | | | | | | | | |
| Daily Running Expenses/ Crew Wages | - | 1,356,113 | | | | 355,019 | | | | 360,829 | | 736,772 | | | | (96,507) |
| Dry Docking | - | 1,816,271 | | | | 119,517 | | | | 133,849 | | 1,562,905 | | | | |
| Exchange Difference | 14 | 72,255 | | | | | | | | | | | | | 14 | 72,241 |
| Filing Fees | 9 | 159 | 9 | | | | | | | | | 150 | | | | |
| Inland Freight | - | 2,645,572 | | | | | | | | | | | | | | 2,645,572 |

In re Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 8/1/10-8/31/10

| | CONSOLIDATED | | SHIPTRADE | | GLOBAL PROSPERITY | | GLOBAL SHIPPING CORP. | | GLOBAL PROGRESS LLC | | GILMORE SHIPPING | | REDSTONE | | GLOBAL CONTAINER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Premium | 10,555 | 372,278 | | | | | | | | | | | | 14,175 | 10,555 | 347,548 |
| Legal Fees ** | (14,868) | 432,356 | | | | | | 108,965 | | | | 21,031 | | | (14,868) | 317,228 |
| Marketing Expenses | - | 108 | | | | | | | | | | | | | | 108 |
| Misc | - | 22,047 | | 4,464 | | 4,254 | | | | 9,821 | | 3,508 | | | | |
| Mombasa Operational Equipments | - | 6,226 | | | | | | | | | | | | | | 6,226 |
| Office | 514 | 17,994 | 514 | 18,418 | | | | | | | | | | | | (938) |
| On Carriage Expenses | 90,000 | 8,008,311 | | | | | | | | | | | | | 90,000 | 7,918,311 |
| Other Container Expenses | 3,000 | 40,576 | | | | | | | | | | | | | 3,000 | 37,576 |
| Other Deposits | - | - | | | | | | | | | | | | | | |
| Other Ships Voyage Expense | (4,016) | 347,260 | | | | | | | | | | | | | (4,016) | 351,276 |
| Payroll Expense | - | 518 | | 518 | | | | | | | | | | | | |
| Petty Cash | - | 5,000 | | 5,000 | | | | | | | | | | | | |
| Pension Fees | - | 1,606 | | 1,606 | | | | | | | | | | | | |
| Port Expenses | - | 647,956 | | | | | | | | | | | | | | 647,956 |
| Postage/ Courier Expenses | 88 | 493 | | | | | | | | | | | | | 88 | 405 |
| Prior Year Adjustments | 121,073 | 417,565 | | | | | | | | | | | 33,826 | | 87,247 | 296,492 |
| Professional Fees | 22,000 | 223,723 | | 9,555 | | | | 117,168 | | | | | | | 22,000 | 75,000 |
| Selling Expenses | - | 35,500 | | | | 35,500 | | | | | | | | | | |
| Ships Cargo Expense | 3,032 | 848,139 | | | | | | | | | | | | | 3,032 | 845,107 |
| Telephone | 2,925 | 78,611 | 2,626 | 35,401 | | | | | | | | | | | 299 | 40,285 |
| Travel | - | 3,685 | | | | | | | | | | | | | | 3,685 |
| **Total Operating Expenses Before Depreciation** | 471,925 | 34,869,589 | 111,872 | 1,397,481 | - | 711,108 | - | 226,133 | - | 536,779 | - | 2,341,851 | 33,826 | 14,175 | 326,227 | 29,170,137 |
| Depreciation/Depletion/Amortization | 30,000 | 522,792 | - | | | 107,217 | | | | 106,290 | | 24,285 | | | 30,000 | 255,000 |
| **Net Profit (Loss) Before Other Income & Expenses** | **(295,950)** | **(11,011,423)** | **(111,872)** | **(287,641)** | **-** | **161,675** | **-** | **(226,133)** | **-** | **256,931** | **-** | **(2,366,136)** | **(33,826)** | **(14,175)** | **(150,252)** | **(8,239,994)** |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | |
| Other Income (attach schedule) | - | - | | | | | | | | | | | | | | - |
| Loan Repayment | - | - | | | | | | | | | | | | | | - |
| Proceeds from sale of Vessels | - | 10,614,301 | | | | 4,520,886 | | | | 4,520,886 | | 1,572,529 | | | | - |
| Sale of Asset | - | 143,735 | | 108,143 | - | | | | | | | - | | | | 35,592 |
| US Treasury | (14) | 15,011 | (14) | 15,025 | | | | | | | | | | | | - |
| Interest Expense | (48,581) | (599,464) | (49) | (481) | (13,543) | (175,359) | (21,446) | (127,848) | (13,543) | (175,359) | | | | | | (71,836) |
| Other Expense (attach schedule) | - | - | | | | | | | | | | | | | | - |
| Cost of sale of Vessel | - | (13,624,515) | | | | (5,201,683) | | | | (5,604,532) | | (2,818,300) | | | | - |
| **Net Profit (Loss) Before Reorganization Items** | **(344,545)** | **(14,462,355)** | **(111,935)** | **(164,954)** | **(13,543)** | **(694,481)** | **(21,446)** | **(353,981)** | **(13,543)** | **(1,002,074)** | **-** | **(3,611,907)** | **(33,826)** | **(14,175)** | **(150,252)** | **(8,276,238)** |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | |
| Professional Fees | - | 432,000 | | | | | | | | | | | | | | 432,000 |
| U. S. Trustee Quarterly Fees | 20,875 | 70,426 | | | | | | | | | | | | | 20,875 | 49,551 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - | | | | | | | | | | | | | | - |
| Gain (Loss) from Sale of Equipment | - | - | | | | | | | | | | | | | | - |
| Other Reorganization Expenses (attach schedule) | - | - | | | | | | | | | | | | | | - |
| Total Reorganization Expenses | 20,875 | 502,426 | - | - | - | - | - | - | - | - | - | - | - | - | 20,875 | 481,551 |
| Income Taxes | - | 8,806 | | | | | | | | | | | | 2,556 | | 6,250 |
| **Net Profit (Loss)** | **(365,420)** | **(14,973,587)** | **(111,935)** | **(164,954)** | **(13,543)** | **(694,481)** | **(21,446)** | **(353,981)** | **(13,543)** | **(1,002,074)** | **-** | **(3,611,907)** | **(33,826)** | **(16,731)** | **(171,127)** | **(8,764,039)** |

*"Insider" is defined in 11 U.S.C. Section 101(31)

** INCLUDES PROFESSIONAL FEE ACCRUAL FOR THE PERIOD ENDED 12/31/09, NOT INCLUDING $26,000 CREDIT FROM PROCEEDS OF THE NV PRECISION

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item

(A) Includes adjustment for 2009 commission expense paid of approximately $1,858,000

(B) Includes adjustment for 2009 charter hire of approximately $1,288,000

In re Global Container Lines Limited * | Case No. 09-78585 (AST)
Debtor | Reporting Period: 8/1/10-8/31/10

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| *ASSETS* | *BOOK VALUE AT END OF CURRENT REPORTING MONTH* | *BOOK VALUE AT END OF PRIOR REPORTING MONTH* | *BOOK VALUE ON PETITION DATE OR SCHEDULED* |
|---|---|---|---|
| *CURRENT ASSETS* | **7/31/2010** | **6/30/2010** | **11/9/2009** |
| Unrestricted Cash and Equivalents | 1,144,984 | 1,358,731 | 137,889 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 3,202,920 | 3,202,920 | 3,202,920 |
| Accounts Receivable (Net) | 3,163,338 | 3,034,498 | 9,273,369 |
| Notes Receivable | - | - | - |
| Inventories | - | - | - |
| Prepaid Expenses | 153,738 | 138,564 | 4,180,283 |
| Professional Retainers | - | - | - |
| Other Current Assets (attach schedule) | - | - | - |
| Advances | 510,003 | 481,912 | 485,777 |
| Cash Escrow held by Court, Attorney & NBP | 2,225,066 | 2,225,066 | - |
| Commission Receivable | 70,544 | 70,544 | - |
| Sundry | - | - | - |
| *TOTAL CURRENT ASSETS* | 10,470,593 | 10,512,235 | 17,280,238 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | - | - | - |
| Machinery and Equipment | 7,191,202 | 7,248,202 | 21,352,324 |
| Furniture, Fixtures and Office Equipment | 5,158 | 5,158 | 5,158 |
| Leasehold Improvements | - | - | - |
| Vehicles | 5,939 | 5,939 | 5,939 |
| Less: Accumulated Depreciation | (5,940,315) | (5,910,315) | (7,789,928) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,261,984 | 1,348,984 | 13,573,493 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets *(attach schedule)* *(C)* | - | - | - |
| Deferred Charges | 230,913 | 230,913 | 230,913 |
| Due to Affiliate | 1,805,736 | 1,975,028 | 2,259,027 |
| Organization Expenses | 31,220 | 31,220 | 31,220 |
| Less: Accumulated Amortization | (31,220) | (31,220) | (31,220) |
| *TOTAL OTHER ASSETS* | 2,036,649 | 2,205,941 | 2,489,940 |
| ***TOTAL ASSETS*** | **13,769,226** | **14,067,160** | **33,343,671** |

| *LIABILITIES AND OWNER EQUITY* | *BOOK VALUE AT END OF CURRENT REPORTING MONTH* | *BOOK VALUE AT END OF PRIOR REPORTING MONTH* | *BOOK VALUE ON PETITION DATE* |
|---|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | | |
| Accounts Payable | - | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - | - |
| Wages Payable | - | - | - |
| Notes Payable | - | - | - |
| Agency- Global | 83,842 | 15,016 | - |
| Due to (From) Parent | 2,330,199 | 2,399,026 | - |
| Investment in Subsidiary | - | - | - |
| Loans | - | - | - |
| Loans & Exchanges | - | - | - |
| Loan Payable | 3,959,522 | 3,959,522 | - |
| Rent / Leases - Building/Equipment | - | - | - |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | - | - | - |
| Amounts Due to Insiders* | - | - | - |
| Other Post-petition Liabilities (attach schedule) | - | - | - |
| Accrued Expenses | 388,960 | 388,261 | - |
| Voyage Ledger | - | - | - |
| *TOTAL POST-PETITION LIABILITIES* | 6,762,523 | 6,761,825 | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pr[illegible]ion)*** | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |
| Unsecured Debt | - | - | - |
| Accounts Payable | 14,527,176 | 14,536,448 | 16,740,452 |
| Agency- Global | [illegible]908,466 | 10,803,467 | 10,599,431 |
| Due to (From) Parent | [illegible] | (7,986,098) | (7,986,098) |
| Investment in Subsidiary | [illegible] | (244,934) | (244,934) |
| Loans | 9,49[illegible] | 9,493,880 | 9,493,880 |
| Loans & Exchanges | 59,1[illegible] | 59,175 | 57,975 |
| Loan Payable | 9,864,[illegible]26 | 9,893,668 | 19,424,373 |
| Other Pre-petition Liabilities (attach schedule) | | - | - |
| Accrued Expenses | 21[illegible] | 242,000 | 242,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 36,864,391 | 36,797,606 | 48,327,079 |
| ***TOTAL LIABILITIES*** | **43,626,914** | **43,559,431** | **48,327,079** |
| ***OWNERS' EQUITY*** | | | |
| Capital Stock | 1,079,608 | 1,079,608 | 979,608 |
| Additional Paid-In Capital | 12,476,490 | 12,476,490 | 12,476,490 |
| Partners' Capital Account | - | - | - |
| Owner's Equity Account | - | - | - |
| **Pre-Petition** | - | - | - |
| Retained Earnings - Pre-Petition | (14,033,444) | (14,033,444) | (14,033,444) |
| Net Income/ (Loss)- Pre-Petition | (14,256,061) | (14,256,062) | (14,256,062) |
| Treasure Stock | (150,000) | (150,000) | (150,000) |
| **Post- Petition** | - | - | - |
| Retained Earnings - Post-petition | (14,608,862) | (14,221,969) | - |
| Net Income/ (Loss)- Post-Petition | (365,420) | (386,895) | - |
| Adjustments to Owner Equity *(attach schedule)* | - | - | - |
| Post-petition Contributions *(attach schedule)* | - | - | - |
| *NET OWNERS' EQUITY* | (29,857,689) | (29,492,271) | (14,983,408) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **13,769,225** | **14,067,159** | **33,343,671** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Restricted Cash: Cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.**

In re Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 8/1/10-8/31/10

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | CONSOLIDATED | | | SHIPTRADE | | | GLOBAL PROSPERITY | | | GLOBAL SHIPPING CORP. | | | GLOBAL PROGRESS LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
| | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 |
| CURRENT ASSETS | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | 1,144,984 | 1,358,731 | 137,889 | 4,064 | 10,999 | 41,960 | | | | | | | | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 3,202,920 | 3,202,920 | 3,202,920 | | | | | | | | | | | | |
| Accounts Receivable (Net) | 3,163,338 | 3,034,498 | 9,273,369 | | | | | | | | | | | | |
| Notes Receivable | - | - | - | | | | | | | | | | | | |
| Inventories | - | - | - | | | | | | | | | | | | |
| Prepaid Expenses | 153,738 | 138,564 | 4,180,283 | | | | | | | | | | | | |
| Professional Retainers | - | - | - | | | | | | 740,651 | | | | | | 1,242,187 |
| Other Current Assets (attach schedule) | - | - | - | | | | | | | | | | | | |
| Advances | 510,003 | 481,912 | 485,777 | | | | | | | | | | | | |
| Cash Escrow held by Court, Attorney & NBP | 2,225,066 | 2,225,066 | - | | | | 717,346 | 717,346 | | | | | 717,346 | 717,346 | |
| Commisson Receivable | 70,544 | 70,544 | - | 70,544 | 70,544 | | | | | | | | | | |
| Sundry | - | - | - | | | | | | | | | | | | |
| TOTAL CURRENT ASSETS | 10,470,593 | 10,512,235 | 17,280,238 | 74,608 | 81,543 | 41,960 | 717,346 | 717,346 | 740,651 | - | - | - | 717,346 | 717,346 | 1,242,187 |
| PROPERTY & EQUIPMENT | | | | | | | | | | | | | | | |
| Real Property and Improvements | - | - | - | | | | | | | | | | | | |
| Machinery and Equipment | 7,191,202 | 7,248,202 | 21,352,324 | 264,767 | 264,767 | 264,767 | | | 5,146,345 | | | | | | 5,102,855 |
| Furniture, Fixtures and Office Equipment | 5,158 | 5,158 | 5,158 | | | | | | | | | | | | |
| Leasehold Improvements | - | - | - | | | | | | | | | | | | |
| Vehicles | 5,939 | 5,939 | 5,939 | | | | | | | | | | | | |
| Less Accumulated Depreciation | (5,940,315) | (5,910,315) | (7,789,928) | (264,767) | (264,767) | (264,767) | | | (671,392) | | | | | | (665,669) |
| TOTAL PROPERTY & EQUIPMENT | 1,261,984 | 1,348,984 | 13,573,493 | - | - | - | - | - | 4,474,953 | - | - | - | - | - | 4,437,186 |
| OTHER ASSETS | | | | | | | | | | | | | | | |
| Amounts due from Insiders* | - | - | - | | | | | | | | | | | | |
| Other Assets (attach schedule) | - | - | - | | | | | | | | | | | | |
| Deferred Charges | 230,913 | 230,913 | 230,913 | | | | | | | | | | | | |
| Due to Affiliate | 1,805,736 | 1,975,028 | 2,259,027 | | | | | | | | | | | | |
| Organization Expenses | 31,220 | 31,220 | 31,220 | | | | | | | | | | | | |
| Less Accumulated Amortization | (31,220) | (31,220) | (31,220) | | | | | | | | | | | | |
| TOTAL OTHER ASSETS | 2,036,649 | 2,205,941 | 2,489,940 | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL ASSETS | 13,769,226 | 14,067,160 | 33,343,671 | 74,608 | 81,543 | 41,960 | 717,346 | 717,346 | 5,215,604 | - | - | - | 717,346 | 717,346 | 5,679,373 |

In re Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 8/1/10-8/31/10

| LIABILITIES AND OWNER EQUITY | CONSOLIDATED | | | SHIPTRADE | | | GLOBAL PROSPERITY | | | GLOBAL SHIPPING CORP. | | | GLOBAL PROGRESS LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 |
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | | | | | | | | | | | | | | |
| Accounts Payable | - | - | - | | | | | | | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | - | - | - | | | | | | | | | | | | |
| Wages Payable | - | - | - | | | | | | | | | | | | |
| Notes Payable | - | - | - | | | | | | | | | | | | |
| Agency- Global | 83,842 | 15,016 | - | | | | | | | | | | | | |
| Due to (From) Parent | 2,330,199 | 2,399,026 | - | | | | (290,235) | (303,777) | | (3,684,095) | (3,705,541) | | (446,411) | (459,953) | |
| Investment in Subsidiary | - | - | - | | | | | | | | | | | | |
| Loans | - | - | - | | | | | | | | | | | | |
| Loans & Exchanges | - | - | - | | | | | | | | | | | | |
| Loan Payable | 3,959,522 | 3,959,522 | - | | | | | | | 3,959,522 | 3,959,522 | | | | |
| Rent / Leases - Building/Equipment | - | - | - | | | | | | | | | | | | |
| Secured Debt / Adequate Protection Payments | - | - | - | | | | | | | | | | | | |
| Professional Fees | - | - | - | | | | | | | | | | | | |
| Amounts Due to Insiders* | - | - | - | | | | | | | | | | | | |
| Other Post-petition Liabilities (attach schedule) | - | - | - | | | | | | | | | | | | |
| Accrued Expenses | 388,960 | 388,261 | - | | | | | | | | | | | | |
| Voyage Ledger | - | - | - | | | | | | | | | | | | |
| *TOTAL POST-PETITION LIABILITIES* | 6,762,523 | 6,761,825 | - | - | - | - | (290,235) | (303,777) | - | 275,427 | 253,981 | - | (446,411) | (459,953) | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | | | | | | | | | | | | | | |
| Secured Debt | - | - | - | | | | | | | | | | | | |
| Priority Debt | - | - | - | | | | | | | | | | | | |
| Unsecured Debt | - | - | - | | | | | | | | | | | | |
| Accounts Payable | 14,527,176 | 14,536,448 | 16,740,452 | | | | | | | | | | | | |
| Agency - Global | 10,908,466 | 10,803,467 | 10,599,431 | 3,015,466 | 2,910,467 | 2,706,431 | | | | | | | | | |
| Due to (From) Parent | (7,986,098) | (7,986,098) | (7,986,098) | | | | (1,988,012) | (1,988,012) | (1,988,012) | (242,963) | (242,963) | (242,963) | (1,404,632) | (1,404,632) | (1,404,632) |
| Investment in Subsidiary | (244,934) | (244,934) | (244,934) | | | | | | | | | | | | |
| Loans | 9,493,880 | 9,493,880 | 9,493,880 | 18,989 | 18,989 | 18,989 | | | | | | | | | |
| Loans & Exchanges | 59,175 | 59,175 | 57,975 | 59,175 | 59,175 | 57,975 | | | | | | | | | |
| Loan Payable | 9,864,726 | 9,893,668 | 19,424,373 | 10,049 | 10,049 | 10,049 | 2,500,000 | 2,500,000 | 6,000,000 | | | | 2,500,000 | 2,500,000 | 6,000,000 |
| Other Pre-petition Liabilities (attach schedule) | - | - | - | | | | | | | | | | | | |
| Accrued Expenses | 242,000 | 242,000 | 242,000 | | | | | | | | | | | | |
| *TOTAL PRE-PETITION LIABILITIES* | 36,864,391 | 36,797,606 | 48,327,079 | 3,103,679 | 2,998,680 | 2,793,444 | 511,988 | 511,988 | 4,011,988 | (242,963) | (242,963) | (242,963) | 1,095,368 | 1,095,368 | 4,595,368 |
| ***TOTAL LIABILITIES*** | **43,626,914** | **43,559,431** | **48,327,079** | **3,103,679** | **2,998,680** | **2,793,444** | **221,753** | **208,211** | **4,011,988** | **32,464** | **11,018** | **(242,963)** | **648,957** | **635,415** | **4,595,368** |
| ***OWNERS' EQUITY*** | | | | | | | | | | | | | | | |
| Capital Stock | 1,079,608 | 1,079,608 | 979,608 | 5,000 | 5,000 | 5,000 | | | | 100,000 | 100,000 | | | | |
| Additional Paid-In Capital | 12,476,490 | 12,476,490 | 12,476,490 | 4,477,690 | 4,477,690 | 4,477,690 | | | | | | | | | |
| Partners' Capital Account | - | - | - | | | | | | | | | | | | |
| Owner's Equity Account | - | - | - | | | | | | | | | | | | |
| **Pre-Petition** | - | - | - | | | | | | | | | | | | |
| Retained Earnings - Pre-Petition | (14,033,444) | (14,033,444) | (14,033,444) | (6,802,576) | (6,802,576) | (6,802,576) | 1,159,491 | 1,159,491 | 1,159,491 | 132,635 | 132,635 | 132,635 | 1,170,309 | 1,170,309 | 1,170,309 |
| Net Income/ (Loss)- Pre-Petition | (14,256,061) | (14,256,062) | (14,256,062) | (431,597) | (431,598) | (431,598) | 44,125 | 44,125 | 44,125 | 110,328 | 110,328 | 110,328 | (86,304) | (86,304) | (86,304) |
| Treasury Stock | (150,000) | (150,000) | (150,000) | | | | | | | | | | | | |
| **Post- Petition** | - | - | - | | | | | | | | | | | | |
| Retained Earnings - Post-petition | (14,608,862) | (14,221,969) | - | (165,654) | (71,700) | | (694,480) | (693,892) | | (353,981) | (223,065) | | (1,002,073) | (1,001,547) | |
| Net Income/ (Loss)- Post-Petition | (365,420) | (386,895) | - | (111,935) | (93,954) | | (13,543) | (589) | | (21,446) | (130,916) | | (13,543) | (527) | |
| Adjustments to Owner Equity (attach schedule) | - | - | - | | | | | | | | | | | | |
| Post-petition Contributions (attach schedule) | - | - | - | | | | | | | | | | | | |
| *NET OWNERS' EQUITY* | (29,857,689) | (29,492,271) | (14,983,408) | (3,029,072) | (2,917,137) | (2,751,484) | 495,593 | 509,135 | 1,203,616 | (32,464) | (11,018) | 242,963 | 68,389 | 81,931 | 1,084,005 |
| ***TOTAL LIABILITIES AND OWNERS' EQUITY*** | **13,769,225** | **14,867,159** | **33,343,671** | **74,607** | **81,542** | **41,960** | **717,346** | **717,346** | **5,215,604** | **-** | **-** | **-** | **717,346** | **717,346** | **5,679,373** |
| | | | | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31)

**Restricted Cash:** Cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations

| ASSETS | GILMORE SHIPPING | | | REDSTONE | | | GLOBAL CONTAINER | | |
|---|---|---|---|---|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
| | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 |
| *CURRENT ASSETS* | | | | | | | | | |
| Unrestricted Cash and Equivalents | | | | | | | | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | | 3,202,920 | 3,202,920 | [illegible] | [illegible] | 1,347,732 | 94,214 |
| Accounts Receivable (Net) | | | | 50,878 | [illegible] | 15,875 | | | |
| Notes Receivable | | | | | | | - | 3,018,620 | 9,257,494 |
| Inventories | | | | | | | | | |
| Prepaid Expenses | | - | 1,562,905 | | | | | | |
| Professional Retainers | | | | | | | 153,738 | 138,564 | 634,540 |
| Other Current Assets (attach schedule) | | | | | | | | | |
| Advances | | | | | | | | | |
| Cash Escrow held by Court, Attorney & NBP | 790,374 | 790,374 | | | | | 510,004 | 481,912 | 485,777 |
| Commisson Receivable | | | | | | | | | |
| Sundry | | | | | | | | | |
| - | 790,374 | 790,374 | 1,562,905 | 3,253,798 | 3,218,798 | 3,220,510 | 4,917,122 | 4,986,828 | 10,472,025 |
| *PROPERTY & EQUIPMENT* | | | | | | | | | |
| Real Property and Improvements | | | | | | | | | |
| Machinery and Equipment | - | - | 3,497,068 | | | | | | |
| Furniture, Fixtures and Office Equipment | | | | | | | 6,926,435 | 6,983,435 | 7,341,289 |
| Leasehold Improvements | | | | | | | 5,158 | 5,158 | 5,158 |
| Vehicles | | | | | | | 5,939 | 5,939 | 5,939 |
| Less: Accumulated Depreciation | - | - | (797,552) | | | | (5,675,548) | (5,645,548) | (5,390,548) |
| - | - | - | 2,699,516 | - | - | - | 1,261,984 | 1,348,984 | 1,961,838 |
| *OTHER ASSETS* | | | | | | | | | |
| Amounts due from Insiders* | | | | | | | | | |
| Other Assets (attach schedule) | | | | | | | | | |
| Deferred Charges | 230,913 | 230,913 | 230,913 | | | | | | |
| Due to Affiliate | | | | | | | | | |
| Organization Expenses | | | | | | | 1,805,736 | 1,975,028 | 2,259,027 |
| Less: Accumulated Amortization | | | | | | | 31,220 | 31,220 | 31,220 |
| | | | | | | | (31,220) | (31,220) | (31,220) |
| - | 230,913 | 230,913 | 230,913 | - | - | - | 1,805,736 | 1,975,028 | 2,259,027 |
| - | 1,021,287 | 1,021,287 | 4,493,334 | 3,253,798 | 3,218,798 | 3,220,510 | 7,984,842 | 8,310,840 | 14,692,890 |

| LIABILITIES AND OWNER EQUITY | GILMORE SHIPPING | | | REDSTONE | | | GLOBAL CONTAINER | | |
|---|---|---|---|---|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| 1/0/1900 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 | 8/31/2010 | 7/31/2010 | 11/9/2009 |
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | | | | | | | | |
| Accounts Payable | | | | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | - | - | | | | |
| Wages Payable | | | | | | | | | |
| Notes Payable | | | | | | | | | |
| Agency - Global | | | | | | | | | |
| Due to (From) Parent | 1,086,613 | 1,057,671 | | 83,842 | 15,016 | | | | |
| Investment in Subsidiary | | | | | | | 5,664,328 | 5,810,626 | |
| Loans | | | | | | | - | - | |
| Loans & Exchanges | | | | - | - | | | | |
| Loan Payable | | | | | | | | | |
| Rent / Leases - Building/Equipment | | | | | | | - | - | |
| Secured Debt / Adequate Protection Payments | | | | | | | | | |
| Professional Fees | | | | | | | | | |
| Amounts Due to Insiders* | | | | | | | | | |
| Other Post-petition Liabilities (attach schedule) | | | | | | | | | |
| Accrued Expenses | - | - | | | | | | | |
| Voyage Ledger | | | | | | | 388,960 | 388,261 | |
| - | 1,086,613 | 1,057,671 | - | 83,842 | 15,016 | - | 6,053,288 | 6,198,887 | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | | | | | | | | |
| Secured Debt | | | | | | | | | |
| Priority Debt | | | | | | | | | |
| Unsecured Debt | | | | | | | | | |
| Accounts Payable | | | | | | | | | |
| Agency- Global | | | | 870,158 | 870,158 | 870,158 | 13,657,018 | 13,666,290 | 15,870,294 |
| Due to (From) Parent | 3,592,598 | 3,592,598 | 3,592,598 | 7,893,000 | 7,893,000 | 7,893,000 | | | |
| Investment in Subsidiary | | | | | | | (7,943,089) | (7,943,089) | (7,943,089) |
| Loans | | | | | | | (244,934) | (244,934) | (244,934) |
| Loans & Exchanges | | | | 9,474,891 | 9,474,891 | 9,474,891 | | | |
| Loan Payable | 4,248,247 | 4,277,189 | 5,195,000 | | | | | | |
| Other Pre-petition Liabilities (attach schedule) | | | | | | | 606,430 | 606,430 | 2,219,324 |
| Accrued Expenses | 252,000 | 252,000 | 252,000 | | | | (10,000) | (10,000) | (10,000) |
| - | 8,092,845 | 8,121,787 | 9,039,598 | 18,238,049 | 18,238,049 | 18,238,049 | 6,065,425 | 6,074,697 | 9,891,595 |
| - | **9,179,458** | **9,179,458** | **9,839,598** | **18,321,891** | **18,253,065** | **18,238,049** | **12,118,713** | **12,273,584** | **9,891,595** |
| ***OWNERS' EQUITY*** | | | | | | | | | |
| Capital Stock | 497,068 | 497,068 | 497,068 | 476,340 | 476,340 | 476,340 | 1,200 | 1,200 | 1,200 |
| Additional Paid-In Capital | | | | | | | 7,998,800 | 7,998,800 | 7,998,800 |
| Partners' Capital Account | | | | | | | | | |
| Owner's Equity Account | | | | | | | | | |
| Pre-Petition | | | | | | | | | |
| Retained Earnings - Pre-Petition | (2,504,002) | (2,504,002) | (2,504,002) | (4,845,361) | (4,845,361) | (4,845,361) | (2,343,940) | (2,343,940) | (2,343,940) |
| Net Income/ (Loss)- Pre-Petition | (2,539,330) | (2,539,330) | (2,539,330) | (10,648,518) | (10,648,518) | (10,648,518) | (704,765) | (704,765) | (704,765) |
| Treasure Stock | | | | | | | (150,000) | (150,000) | (150,000) |
| Post- Petition | | | | | | | | | |
| Retained Earnings - Post-petition | (3,611,907) | (3,611,907) | | (16,728) | (16,728) | | (8,764,039) | (8,603,130) | |
| Net Income/ (Loss)- Post-Petition | - | - | | (33,826) | - | | (171,127) | (160,909) | |
| Adjustments to Owner Equity (attach schedule) | | | | | | | | | |
| Post-petition Contributions (attach schedule) | | | | | | | | | |
| - | (8,158,171) | (8,158,171) | (4,546,264) | (15,068,093) | (15,034,267) | (15,017,539) | (4,133,871) | (3,962,744) | 4,801,295 |
| - | **1,021,287** | **1,021,287** | **4,493,334** | **3,253,798** | **3,218,798** | **3,220,510** | **7,984,842** | **8,310,840** | **14,692,890** |
| - | - | - | - | - | - | - | - | - | - |

In re Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 8/1/10-8/31/10

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes
Attach photocopies of any tax returns filed during the reporting period

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | 14,184 | 14,184 | Various: See Chart | Various: See Chart | - |
| FICA-Employee | - | 3,603 | 3,603 | Various: See Chart | Various: See Chart | - |
| FICA-Employer | - | 3,603 | 3,603 | Various: See Chart | Various: See Chart | - |
| Unemployment | - | 6 | 6 | Various: See Chart | Various: See Chart | - |
| Income | - | | - | | | - |
| Other: | 0 | | | | | 0 |
| Total Federal Taxes | 0 | 21,396 | 21,396 | | | 0 |
| **State and Local** | | | | | | |
| Withholding | - | 5,171 | 5,171 | Various: See Chart | Various: See Chart | - |
| Sales | - | | - | | | - |
| Excise | - | | - | | | - |
| Unemployment | - | 74 | 74 | Various: See Chart | Various: See Chart | - |
| Real Property | - | | - | | | - |
| Personal Property | - | | - | | | - |
| Other: | - | | - | | | - |
| NYC Resident | - | 62 | 62 | Various: See Chart | Various: See Chart | - |
| Total State and Local | - | 5,307 | 5,307 | - | | - |
| **Total Taxes** | 0 | 26,704 | 26,704 | - | - | 0 |

| | 07/31/10-08/06/10 | 08/07/10-08/13/10 | 08/16/10-08/20/10 | 08/20/10-08/20/10 | 08/23/10-08/27/10 | 08/28/10-09/03/10 | |
|---|---|---|---|---|---|---|---|
| **Date Paid** | **8/4/2010** | **8/11/2010** | **8/18/2010** | **8/23/2010** | **8/25/2010** | **8/31/2010** | **TOTAL** |
| **Federal** | | | | | | | |
| Social Security Employee | 691.23 | 742.49 | 639.96 | 147.11 | 775.07 | 607.36 | 3,603.22 |
| Social Security Employer | 691.23 | 742.49 | 639.96 | 147.11 | 775.07 | 607.36 | 3,603.22 |
| Federal Witholding | 2,791.05 | 2,854.82 | 2,727.28 | 228.60 | 2,924.55 | 2,657.55 | 14,183.85 |
| **Totals** | **4,173.51** | **4,339.80** | **4,007.20** | **522.82** | **4,474.69** | **3,872.27** | **21,390.29** |
| **State** | | | | | | | |
| Federal Unemployment | 1.66 | 1.66 | 1.66 | - | 1.17 | - | 6.15 |
| NY State Income Tax | 1,015.68 | 1,037.87 | 993.49 | 92.82 | 1,066.15 | 965.21 | 5,171.22 |
| NY Unemployment | 14.75 | 14.75 | 14.75 | - | 14.75 | 14.75 | 73.75 |
| SUI Tax | - | - | - | - | | | - |
| NYC Resident | 12.49 | 12.49 | 12.49 | - | 12.49 | 12.49 | 62.45 |
| NY Disability | 6.00 | 6.60 | 5.40 | 1.20 | 6.60 | 5.40 | 31.20 |
| **ADP Amount (Check)** | **5,218.09** | **5,406.57** | **5,029.59** | **615.64** | **5,569.25** | **4,864.72** | **26,703.86** |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable

| | Current | Number of Days Past Due 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | - |
| Wages Payable | | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Post-petition Debts** | - | - | - | - | - | - |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

AUTOMATIC DATA PROCESSING
TAX FILING SERVICE
400 W COVINA BLVD
SAN DIMAS, CA 91773

SHIPTRADE INC
ATTN DIANE SBOTO
100 QUENTIN ROOSEVELT STE305
GARDEN CITY, NY 11530

BR/CO 52/ML8

STATEMENT OF ACCOUNT
(PERIOD 08/01/2010 TO 08/31/2010)

08/31/2010
PAGE 1

| DATE | INVOICE # | AMOUNT |
|---|---|---|
| 08/04/2010 | PAYMENT RECEIVED FOR 7950797-00 | 5,218.09 |
| 08/11/2010 | PAYMENT RECEIVED FOR 7983929-00 | 5,406.97 |
| 08/18/2010 | PAYMENT RECEIVED FOR 8332579-00 | 5,029.59 |
| 08/23/2010 | PAYMENT RECEIVED FOR 8353626-00 | 615.64 |
| 08/25/2010 | PAYMENT RECEIVED FOR 8362067-00 | 5,569.25 |
| 08/31/2010 | PAYMENT RECEIVED FOR 8385452-00 | 4,864.72 |

In re Global Container Lines Limited *
Debtor

Case No. 09-78585 (AST)
Reporting Period: 8/1/10-8/31/10

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| (E) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 36,249 | 467,829 |

| PROFESSIONALS | | | | | | |
|---|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* | |
| Haker & Ozisik | | | | 3,750 | | |
| USCIS | | | | 2,080 | | |
| Farber, Blicht, Eyerman & Herzog | | | | 91,567 | 81,433 | |
| Cullen Dykman | | | | 265,704 | 248,629 | (F) |
| Herbst | | | | 47,729 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | - | 410,830 | 330,062 | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Triton Container | 0 | 0 | 75,338 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 0 | 75,338 |

(E) Included in Salaries.
(F) Amount included should be reduced by monies held in escrow of $61,000.

Global Container Lines Limited
User ID HOMA

GCLSOFT - Accounts Receivable
Customer wise Age Analysis Report (All Currency)
As at Aug 31 2010

Report ID AR45
Run Date 09/16/2010

| Vendor Code | Customer Name | Total Payable Home Currency | Not Yet Due | Over Due Amount 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|
| Selection | A- - to H-S-0001 | | | | | | |
| A | **FREIGHT RECEIVABLE-CUSTOMERS** | | | | | | |
| A-D-0012 | DynCorp International | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| A-U-0002 | UN Secretariat- Procurement Division | 1,149,172.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,149,172.67 |
| A-U-005 | United Nations Mission in Liberia (UNMIL) | 234,449.00 | 229,989.00 | 4,460.00 | 0.00 | 0.00 | 0.00 |
| | **Company Total ---->** | **1,403,621.67** | **229,989.00** | **4,460.00** | **0.00** | **0.00** | **1,169,172.67** |

Global Container Lines Limited
User ID HOMA

GCLSOFT - Accounts Payable
Vendor wise Age Analysis Report (All Currency)
As at Aug 31 2010

Report ID PR45
Run Date 09/16/2010
Page No. 1

| Vendor Code | Vendor Name | Total Payable Home Currency | Not Yet Due | Over Due Amount 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|
| Selection | A- - to D-I-0002 | | | | | | |
| A | ACCOUNTS PAYABLE - ADMINISTRATION | | | | | | |
| A-A-0004 | ABS Nautical Systems,LLC | 10,071.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,071.00 Cr |
| A-B-0006 | Blue Sea Capital,Inc. | 205,299.79 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 205,299.79 Cr |
| A-P-0002 | Pacific Coast Tariff Bureau(Descartes) | 650.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 Cr |
| A-T-0005 | Tosi Maritime Consoltants | 24,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 24,000.00 Cr |
| A-W-0005 | Watson , Farley & Williams | 79,031.85 Cr | 0.00 | 0.00 | 48,765.23 Cr | 30,266.62 Cr | 0.00 |
| B | ACCOUNTS PAYABLE - VESSELS | | | | | | |
| B-A-0002 | A-N-D Group PLC | 1,014.70 Cr | 513.11 Cr | 0.00 | 0.00 | 0.00 | 501.59 Cr |
| B-A-0019 | Applied Weather Technology | 5,453.34 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,453.34 Cr |
| B-A-0034 | Alfa Laval(Thailand) Ltd. | 981.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 981.00 Cr |
| B-A-0037 | ABB Inc. | 26,045.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 26,045.10 Cr |
| B-A-0038 | American Diesel & Ship Repairs, Inc | 13,003.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,003.10 Cr |
| B-C-0001 | Crescent Towing & Salvage Co.Inc. | 17,510.96 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 17,510.96 Cr |
| B-C-0012 | Container Applications International, Inc. | 39,684.40 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 39,684.40 Cr |
| B-C-0026 | Coleman Supply Company | 14,558.82 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 14,558.82 Cr |
| B-C-0031 | C.R. Cushing & Co., Inc. | 6,850.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 Cr |
| B-C-0046 | C E M Cote D'Ivoire-Ghana | 1,042.11 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,042.11 Cr |
| B-C-0047 | CG International,Inc. | 25,808.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,808.49 Cr |
| B-D-0004 | Dan-Bunkering Ltd. | 9,750.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.49 Cr |
| B-D-0009 | DeWitt Stern - P & I ( Charteres Liability ) | 455,407.86 Cr | 20,938.51 Cr | 0.00 | 0.00 | 0.00 | 434,469.35 Cr |
| B-D-0010 | DeWitt Stern - F.D. & D. | 15,829.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 15,829.00 Cr |
| B-D-0011 | DeWitt Stern - Hull & Machinary | 64,292.20 Cr | 19,629.38 Cr | 0.00 | 9,814.69 Cr | 0.00 | 34,848.13 Cr |
| B-D-0012 | Dewitt Stern - War Hull & Machinary | 116,045.77 Cr | 0.00 | 0.00 | 150.00 Cr | 0.00 | 115,895.77 Cr |
| B-D-0013 | DeWitt-Mortgage Interest, Cargo & Other Ins. | 81,000.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 81,000.00 Cr |
| B-D-0014 | Dewitt Stern - Container Insurance | 13,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,500.00 Cr |
| B-D-0017 | DNV Petroleum Services Inc. | 3,900.25 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.25 Cr |
| B-G-0023 | Gulf and Continental Bunker Fuels Co(GAC) | 585,126.10 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 585,126.10 Cr |
| B-H-0017 | Hiller Systems Incorporated | 1,828.31 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.31 Cr |
| B-I-0007 | IMS International | 67,438.73 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 67,438.73 Cr |
| B-I-0018 | Intercargo Clearing&Forwarding-Bujumbura | 51,759.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 51,759.00 Cr |
| B-J-0002 | James J. Flanagan Stevedores | 25,118.40 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 25,118.40 Cr |
| B-K-0004 | Kristensons- Petroleum, Inc. | 945,623.74 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 945,623.74 Cr |
| B-K-0009 | Keraba and Beyo Freight Transport | 68,100.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 68,100.00 Cr |
| B-L-0013 | Lilo Transport P.L.C - Asmara,Eritrea | 31,251.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 31,251.00 Cr |
| B-M-0002 | MAN Diesel | 49,463.11 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 49,463.11 Cr |
| B-M-0009 | Merrill Marine Services Inc. | 2,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 Cr |

Global Container Lines Limited
_User ID HOMA

GCLSOFT - Accounts Payable
Vendor wise Age Analysis Report (All Currency)
As at Aug 31 2010

Report ID PR45
Run Date 09/16/2010
Page No. 2

| Vendor Code | Vendor Name | Total Payable Home Currency | Not Yet Due | Over Due Amount 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|
| B-M-0013 | McAlister Towing of Charleston | 8,855.77 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,855.77 Cr |
| B-M-0034 | Marcontrel S.J.-Poland | 13,212.55 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 13,212.55 Cr |
| B-M-0036 | M/V Marine,Inc. | 640.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 Cr |
| B-M-0037 | Morco Refrigeration Service,Inc. | 4,986.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.20 Cr |
| B-M-0038 | Main Industries, Inc. | 37,800.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 37,800.00 Cr |
| B-M-0039 | Mercure International for Development-Sudan | 133,279.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 133,279.00 Cr |
| B-M-0043 | Marine&Industrial Service-Durban | 1,300.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 Cr |
| B-N-0010 | N.C.O.S for Logistic and Custom Clearance | 4,829.17 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,829.17 Cr |
| B-P-0015 | PPG Industries (Singapore) Pte Ltd | 10,399.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 10,399.00 Cr |
| B-P-0016 | Potomac Maritime | 30,045.73 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 30,045.73 Cr |
| B-P-0017 | Precision Solutions Incorporated | 4,630.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,630.00 Cr |
| B-R-0008 | Raetsclub Marine Insurance B.V. ( DeWitt ) | 1,149.59 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,149.59 Cr |
| B-S-0004 | Stratos (ex: Xantic, ex: Station 12) | 5,967.08 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 5,967.08 Cr |
| B-S-0019 | Seacoast Electronics Inc. | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| B-S-0033 | Southern Elevator Company Inc. | 27,026.22 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 27,026.22 Cr |
| B-S-0034 | Spedag East Africa | 842,342.00 Cr | 0.00 | 45,000.00 Cr | 0.00 | 0.00 | 797,342.00 Cr |
| B-T-0019 | Trans Ethiopia Private.Ltd.Company | 96,514.07 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 96,514.07 Cr |
| B-T-0026 | Tous Travaux Sous Marins | 4,852.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,852.00 Cr |
| B-T-0028 | Tanzania Road Haulage Ltd. | 1,267,500.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 1,267,500.00 Cr |
| B-T-0029 | Tencarva Machinery Company | 8,668.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 8,668.00 Cr |
| B-U-0010 | Universal Marine Electric Co.,INC | 4,983.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,983.00 Cr |
| B-U-0012 | United States Coast Guard | 4,881.20 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 4,881.20 Cr |
| B-W-0010 | Westfalia Separator | 18,718.94 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 18,718.94 Cr |
| B-W-0014 | Worldwide Diesel Power, Inc. | 327,391.49 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 327,391.49 Cr |
| B-W-0015 | Wartsila | 250.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 Cr |
| B-W-0017 | Washington Intl.Insurance(U.S.Custom Service) | 50,853.29 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 50,853.29 Cr |
| **C** | **ACCOUNTS PAYABLE - CONTAINER LEASE** | | | | | | |
| C-G-0001 | Ge SeaCo Services Ltd. | 89,904.35 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 89,904.35 Cr |
| C-M-0001 | Multistar Tank Leasing Company LLC | 10,764.00 Cr | 1,813.50 Cr | 0.00 | 0.00 | 0.00 | 8,950.50 Cr |
| C-T-0001 | TAL International Container Corp(Transamerica | 198,510.73 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 198,510.73 Cr |
| C-T-0002 | Textainer Equipment Management (U.S.) Ltd. | 251,800.30 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 251,800.30 Cr |
| C-T-0004 | Triton container international limited | 61,200.85 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 61,200.85 Cr |
| **D** | **ACCOUNTS PAYABLE - CONTAINER PURCHASES** | | | | | | |
| D-I-0001 | Interpool (Seacastle), Contract No.3507 | 234,100.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 234,100.00 Cr |
| D-I-0002 | Interpool (Seacastle) Contract No.3531 | 177,450.00 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 177,450.00 Cr |
| | **Company Total ----->** | **6,993,395.35 Cr** | **42,894.50** | **45,000.00 Cr** | **58,729.92 Cr** | **30,266.62 Cr** | **6,816,504.31 Cr** |

**Global Container Lines Limited ***
**Footnote E - PAYMENTS TO INSIDERS**

| Type | Date | Num | Name | Amount |
|---|---|---|---|---|
| Check | 8/4/2010 | 10594 | ALI DAVID PAKSIMA | 2,787.82 |
| Check | 8/4/2010 | 10593 | HORMOZ SHAYEGAN | 2,141.50 |
| Check | 8/4/2010 | 10595 | KAZEM PAKSIMA | 2,382.88 |
| Check | 8/11/2010 | 10605 | ALI DAVID PAKSIMA | 2,787.82 |
| Check | 8/11/2010 | 10608 | HORMOZ SHAYEGAN | 2,141.49 |
| Check | 8/11/2010 | 10606 | KAZEM PAKSIMA | 2,382.88 |
| Check | 8/18/2010 | 10614 | ALI DAVID PAKSIMA | 2,787.82 |
| Check | 8/18/2010 | 10617 | HORMOZ SHAYEGAN | 2,141.50 |
| Check | 8/18/2010 | 10615 | KAZEM PAKSIMA | 2,382.87 |
| Check | 8/25/2010 | 10626 | ALI DAVID PAKSIMA | 2,787.83 |
| Check | 8/25/2010 | 10630 | HORMOZ SHAYEGAN | 2,141.49 |
| Check | 8/25/2010 | 10627 | KAZEM PAKSIMA | 2,382.88 |
| | 8/22/2010 | | ALI DAVID PAKSIMA | 3,500.00 |
| | 8/22/2010 | | BIJAN PAKSIMA | 3,500.00 |
| | | | **Total** | **36,249** |

| Report Total | |
|---|---|
| 31-Aug-10 | 36,249 |
| 31-Jul-10 | 41,945 |
| 30-Jun-10 | 49,444 |
| 31-May-10 | 53,762 |
| 30-Apr-10 | 65,334 |
| 31-Mar-10 | 52,267 |
| 28-Feb-10 | 52,355 |
| 31-Jan-10 | 49,808 |
| 31-Dec-09 | 58,808 |
| 30-Nov-09 | 44,106 |
| **Total** | **467,829** |

**GLOBAL CONTAINER LINES LTD**
**SUMMARY OF ACCOUNTS PAYABLE**
**August 31, 2010**

| | | |
|---|---|---|
| A/C - PAYABLE - ADMINISTRATIVE EXPENSES | PER AGING | 319,053 |
| A/C - PAYABLE - VESSEL EXPENSES | PER AGING | 5,650,613 |
| A/C - PAYABLE - CONTAINER LEASE | PER AGING | 612,180 |
| A/C - PAYABLE - CONTAINER PURCHASE | PER AGING | 411,550 |
| DETAIL PAYABLE ATTACHED- SUBTOTAL | | 6,993,396 |
| | | |
| OTHER PAYABLES | | |
| Progress,Vend.arrange by Managers | | 430,321 |
| Thor Galaxy (Voyage Vessel) Owners | | 4,742 |
| Prosperity,Vend.arrange by Managers | | 336,590 |
| Dr. H.Alizadeh | | 371,830 |
| Briarcliff Ltd. | | 1,885,020 |
| Dr. Nader Paksima | | 138,332 |
| Caterina Owners Outstanding CH/H | | 3,038,000 |
| Caterina,Vendor arrange by Managers | | 95,040 |
| Precision,Vend.arrange by Managers | | 281,237 |
| Ulusoy-6 (Voyage Vessel) Owners | | 77,640 |
| Caterina Expenses for UNMIL Account | | 4,870 |
| Subtotal | | 6,663,622 |
| | | |
| REDSTONE ACCOUNTS PAYABLE | | 870,158 |
| | | |
| TOTAL | | 14,527,176 |

**Global Container Lines Limited ***
**ACCRUED EXPENSES**

| | | |
|---|---|---|
| MISCELLANEOUS | $ | 20,000.00 |
| LEGAL FEES | $ | 248,629.00 |
| TRUSTEE FEES | $ | 12,900.00 |
| ACCOUNTING FEES | $ | 81,433.00 |
| CREDITOR COMMITTEE | $ | 16,000.00 |
| | $ | 378,962.00 |

In re **Global Container Lines Limited ***
**Debtor**

**Case No. 09-78585 (AST)**
**Reporting Period: 8/1/10-8/31/10**

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | X | |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | X | |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

**Trustee Fees**

| | Shiptrade | Redstone | Global Containers Ltd. | Gilmore | Progress | Prosperity | Totals |
|---|---|---|---|---|---|---|---|
| April | 191,426 | - | 1,842,290 | - | - | - | 2,033,716 |
| May | 136,777 | - | 1,338,032 | - | - | - | 1,474,809 |
| June | 189,864 | - | 852,287 | - | - | - | 1,042,151 |
| **Total disbursements** | **518,067** | **-** | **4,032,609** | **-** | **-** | **-** | **4,550,676** |
| Trustee fees | 4,875 | 325 | 10,400 | 325 | 325 | 325 | 16,575 |
| Payments | 4,875 | 325 | 10,400 | 325 | 325 | 325 | 16,575 |
| Balance due (overpayment) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | Shiptrade | Redstone | Global Containers Ltd. | Gilmore | Progress | Prosperity | Totals |
|---|---|---|---|---|---|---|---|
| July | 105,116 | - | 282,567 | - | - | - | 387,683 |
| August | 114,206 | - | 385,936 | - | - | - | 500,142 |
| September | | | | | | | - |
| **Total disbursements** | **219,322** | **-** | **668,503** | **-** | **-** | **-** | **887,825** |
| Trustee fees | 1,625 | 325 | 4,875 | 325 | 325 | 325 | 7,800 |
| Payments | | | | | | | - |
| Balance due (overpayment) | 1,625 | 325 | 4,875 | 325 | 325 | 325 | 7,800 |