## CAI - Invoice Summary

| Invoice | Date | Invoice amount |
|---|---|---|
| 97564-100 | 30-Nov-09 | $2,958.90 *** |
| 98307-100 | 31-Dec-09 | $4,367.90 |
| 99054-100 | 31-Jan-10 | $4,405.70 |
| 99798-100 | 28-Feb-10 | $3,880.80 |
| M23952 | 12-Mar-10 | $6,325.00 |
| M23953 | 12-Mar-10 | $5,240.00 |
| 100537-100 | 31-Mar-10 | $5,310.80 |
| R27229 | 31-Mar-10 | $892.03 |
| M24137 | 27-Apr-10 | $7,723.30 |
| R27554 | 28-Apr-10 | $3,160.39 |
| 101291-100 | 30-Apr-10 | $2,715.50 |
| 11909 | 24-Nov-10 | $75.00 |
| | Subtotal | **$47,055.32** |

*** Invoice includes amounts due for all of November, 2009.
Amount shown here is for *per diem* from November 10, 2009 through
November 30, 2009.

* *  DUPLICATE INVOICE  * *          **Exhibit B - Invoices - 2 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 97564 |
| INVOICE DATE: | 2009-11-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 1 |

PLEASE PAY IN U. S. DOLLARS BY JAN 29 2010          $4,227.00

REMIT ALL PAYMENTS BY WIRE
  Bank of America · 100 Federal Street · Boston, MA 02110
  Payee: CAI International, Inc.
  Swift BOFAUS3N/ABA 0260-0959-3 · Acct 00601-99991 · CAI Invoice 97564

### BILLING SUMMARY

| Description | Amount |
|---|---|
| Per Diem Rent | 4,227.00 |
| INVOICE TOTAL | $4,227.00 |

### BILLING SUMMARY by EQUIPMENT TYPE

| Equipment type | Qty | Description | | Amount |
|---|---|---|---|---|
| 20' Dry Van | 113 | Per Diem Rent | | 2,712.00 |
| | | | Subtotal | $2,712.00 |
| 40' Dry Van | 5 | Per Diem Rent | | 120.00 |
| | | | Subtotal | $120.00 |
| 40' High Cube | 31 | Per Diem Rent | | 1,395.00 |
| | | | Subtotal | $1,395.00 |
| | | | INVOICE TOTAL | $4,227.00 |
| | | | CURRENCY: | U. S. Dollar |

* *   DUPLICATE INVOICE   * *    **Exhibit B - Invoices - 3 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 97564 |
| INVOICE DATE: | 2009-11-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 2 |

20' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU208052-3 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU216118-4 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU217582-4 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU218717-3 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU219989-4 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU226584-6 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU234070-2 | 2005-04-08 | HOU3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU234190-4 | 2005-04-08 | HOU3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU235080-3 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU241049-8 | 2005-04-13 | NOL1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU241812-2 | 2003-02-05 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU248644-6 | 2005-04-19 | NOL1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU249192-5 | 2005-04-13 | NOL1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU251925-7 | 2003-02-17 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU252793-0 | 2005-03-23 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU255582-4 | 2003-02-05 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU255844-3 | 2005-07-08 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU256759-5 | 2005-07-08 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU257665-8 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281275-3 | 2005-04-11 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281532-5 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281537-2 | 2006-04-27 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281574-7 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281713-8 | 2006-04-27 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281997-4 | 2006-04-28 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU282107-7 | 2006-04-24 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU282207-3 | 2005-04-11 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU282605-8 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU285225-2 | 2006-04-28 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU286428-0 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU288074-2 | 2005-04-04 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU288437-3 | 2003-02-17 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU290009-4 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU291118-6 | 2005-07-08 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU292151-7 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU292159-0 | 2006-04-26 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU293591-1 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU293630-6 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU294892-4 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU295855-8 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU296271-1 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU296352-8 | 2003-02-05 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU297256-1 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU299380-0 | 2006-04-28 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU600160-4 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |

Page Totals                          Units       45        Days      1350        Amount      1080.00

* *  DUPLICATE INVOICE  * *          **Exhibit B - Invoices - 4 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 97564 |
| INVOICE DATE: | 2009-11-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 3 |

20' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU600367-5 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU601163-9 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU601243-0 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU602201-6 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU602218-7 | 2005-03-30 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU602673-1 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU603230-7 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU603693-5 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU605393-2 | 2006-04-21 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU605574-5 | 2005-04-04 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU605919-1 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU606230-1 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU606298-1 | 2005-04-01 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU607596-8 | 2006-04-24 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU608058-4 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU609072-5 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU609248-2 | 2006-04-24 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU609742-1 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU609908-6 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU609988-8 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU610137-3 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU610506-5 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU611426-2 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU612366-5 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU612387-6 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU612405-0 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU613518-3 | 2006-04-24 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU614982-3 | 2005-04-11 | NOL1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615109-7 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615200-4 | 2005-04-04 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615253-4 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615366-0 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615865-6 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU616809-0 | 2005-07-18 | HOU3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU616937-3 | 2003-02-17 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU617135-0 | 2005-04-04 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU617460-0 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU618027-0 | 2006-04-26 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU618070-5 | 2006-04-24 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU621511-8 | 2003-02-04 | JNB3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU621981-2 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU622307-3 | 2005-04-04 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU623138-2 | 2003-02-05 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU623223-9 | 2003-02-17 | DUR4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU650718-8 | 2005-03-29 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |

Page Totals                               Units      45          Days      1350          Amount      1080.00

* *  DUPLICATE INVOICE  * *  **Exhibit B - Invoices - 5 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 97564 |
| INVOICE DATE: | 2009-11-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 4 |

20' Dry Van Container Charges

CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU651645-1 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU652577-2 | 2005-07-20 | HOU3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU652892-0 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU653217-5 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU663985-7 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU669363-1 | 2006-04-28 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU669452-0 | 2006-04-27 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU674272-0 | 2006-04-27 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU677387-1 | 2006-04-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU681286-0 | 2006-04-25 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU681404-0 | 2005-07-18 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU684769-7 | 2006-04-19 | HOU7 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU300361-4 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU317626-6 | 2005-07-18 | HOU1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU337721-3 | 2005-04-13 | NOL1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU347503-5 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU347570-8 | 2006-04-28 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU347852-2 | 2006-04-27 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU349837-0 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU349877-1 | 2005-07-19 | HOU1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU350019-0 | 2006-04-27 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU350069-4 | 2005-04-14 | CHS4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU382643-8 | 2006-04-28 | HOU2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 23 | Days | 690 | Amount | 552.00 |
| Totals for 20' Dry Van Container | | Units | 113 | Days | 3390 | Amount | 2712.00 |

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 6 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 97564 |
| INVOICE DATE: | 2009-11-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 5 |

40' Dry Van Container Charges

CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|------|-----------|-----------|--------------|------|---------|-------------|------|------|--------|
| CAXU426377-6 | 2004-10-20 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU477756-4 | 2004-10-25 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU703701-0 | 2004-10-20 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INNU520736-3 | 2003-12-05 | JNB3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INNU521874-8 | 2004-10-26 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Page Totals | | Units | 5 | Days | 150 | Amount | 120.00 |
| Totals for 40' Dry Van Container | | Units | 5 | Days | 150 | Amount | 120.00 |

* *  DUPLICATE INVOICE  * *      **Exhibit B - Invoices - 7 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 97564 |
| INVOICE DATE: | 2009-11-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 6 |

40' High Cube Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU483423-7 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU493108-9 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU493117-6 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU499795-4 | 2004-04-30 | BOM2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU900929-7 | 2007-02-24 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU903951-6 | 2007-02-20 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU904044-0 | 2007-02-21 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU936158-5 | 2007-11-21 | KAR3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU936177-5 | 2007-11-21 | KAR3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU936516-9 | 2007-11-21 | KAR3 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU937500-1 | 2007-03-13 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU953765-3 | 2004-03-17 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU954515-5 | 2004-05-06 | BOM2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU954614-6 | 2004-03-18 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU955678-2 | 2004-05-23 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU956456-1 | 2007-02-21 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU960842-2 | 2004-03-17 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU963501-1 | 2002-09-01 | CONV | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU963766-8 | 2004-05-10 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU966009-8 | 2007-03-14 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU966351-7 | 2004-03-17 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU968239-5 | 2004-03-22 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU968310-7 | 2004-03-12 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU977395-7 | 2007-02-24 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU977607-2 | 2004-03-26 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU978234-7 | 2004-05-11 | BOM2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU978809-4 | 2007-02-20 | DUB1 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU980569-5 | 2004-07-12 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU984950-1 | 2004-03-20 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| INKU279596-8 | 2004-04-30 | BOM2 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| INKU282611-7 | 2004-05-22 | BOM4 | 2009-11-01 | 2009-11-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 31 | Days | 930 | Amount | 1395.00 |
| Totals for 40' High Cube Container | | Units | 31 | Days | 930 | Amount | 1395.00 |

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 8 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 98307 |
| INVOICE DATE: | 2009-12-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 1 |

PLEASE PAY IN U. S. DOLLARS BY MAR  1 2010          $4,367.90

REMIT ALL PAYMENTS BY WIRE
  Bank of America · 100 Federal Street · Boston, MA 02110
  Payee: CAI International, Inc.
  Swift BOFAUS3N/ABA 0260-0959-3 · Acct 00601-99991 · CAI Invoice 98307

### BILLING SUMMARY

| Description | Amount |
|---|---|
| Per Diem Rent | 4,367.90 |
| INVOICE TOTAL | $4,367.90 |

### BILLING SUMMARY by EQUIPMENT TYPE

| Equipment type | Qty | Description | | Amount |
|---|---|---|---|---|
| 20' Dry Van | 113 | Per Diem Rent | | 2,802.40 |
| | | | Subtotal | $2,802.40 |
| 40' Dry Van | 5 | Per Diem Rent | | 124.00 |
| | | | Subtotal | $124.00 |
| 40' High Cube | 31 | Per Diem Rent | | 1,441.50 |
| | | | Subtotal | $1,441.50 |
| | | | INVOICE TOTAL | $4,367.90 |

CURRENCY:  U. S. Dollar

* *  DUPLICATE INVOICE  * *        **Exhibit B - Invoices - 9 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

| | |
|---|---|
| GLOBAL CONTAINER LINES LTD. | INVOICE:  98307 |
| 100 Quentin Roosevelt Blvd., 4th Floor | INVOICE DATE:  2009-12-31 |
| Garden City, NY 11530-4843 | CONTRACT:  GCOL-100 |
| U.S.A. | TERMS:  NET 60 |
| | PAGE NO:  2 |

20' Dry Van Container Charges                              CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU208052-3 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU216118-4 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU217582-4 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU218717-3 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU219989-4 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU226584-6 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU234070-2 | 2005-04-08 | HOU3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU234190-4 | 2005-04-08 | HOU3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU235080-3 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU241049-8 | 2005-04-13 | NOL1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU241812-2 | 2003-02-05 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU248644-6 | 2005-04-19 | NOL1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU249192-5 | 2005-04-13 | NOL1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU251925-7 | 2003-02-17 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU252793-0 | 2005-03-23 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU255582-4 | 2003-02-05 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU255844-3 | 2005-07-08 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU256759-5 | 2005-07-08 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU257665-8 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281275-3 | 2005-04-11 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281532-5 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281537-2 | 2006-04-27 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281574-7 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281713-8 | 2006-04-27 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281997-4 | 2006-04-28 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282107-7 | 2006-04-24 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282207-3 | 2005-04-11 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282605-8 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU285225-2 | 2006-04-28 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU286428-0 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU288074-2 | 2005-04-04 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU288437-3 | 2003-02-17 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU290009-4 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU291118-6 | 2005-07-08 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU292151-7 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU292159-0 | 2006-04-26 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU293591-1 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU293630-6 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU294892-4 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU295855-8 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU296271-1 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU296352-8 | 2003-02-05 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU297256-1 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU299380-0 | 2006-04-28 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU600160-4 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

Page Totals                        Units        45        Days      1395        Amount      1116.00



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 98307 |
| INVOICE DATE: | 2009-12-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 3 |

20' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU600367-5 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU601163-9 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU601243-0 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU602201-6 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU602218-7 | 2005-03-30 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU602673-1 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU603230-7 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU603693-5 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605393-2 | 2006-04-21 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605574-5 | 2005-04-04 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605919-1 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU606230-1 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU606298-1 | 2005-04-01 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU607596-8 | 2006-04-24 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU608058-4 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609072-5 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609248-2 | 2006-04-24 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609742-1 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609908-6 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609988-8 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU610137-3 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU610506-5 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU611426-2 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612366-5 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612387-6 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612405-0 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU613518-3 | 2006-04-24 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU614982-3 | 2005-04-11 | NOL1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615109-7 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615200-4 | 2005-04-04 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615253-4 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615366-0 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615865-6 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU616809-0 | 2005-07-18 | HOU3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU616937-3 | 2003-02-17 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU617135-0 | 2005-04-04 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU617460-0 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU618027-0 | 2006-04-26 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU618070-5 | 2006-04-24 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU621511-8 | 2003-02-04 | JNB3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU621981-2 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU622307-3 | 2005-04-04 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU623138-2 | 2003-02-05 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU623223-9 | 2003-02-17 | DUR4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU650718-8 | 2005-03-29 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

Page Totals                          Units        45        Days      1395        Amount      1116.00

* *  DUPLICATE INVOICE  * *      **Exhibit B - Invoices - 11 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 98307 |
| INVOICE DATE: | 2009-12-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 4 |

20' Dry Van Container Charges                                   CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU651645-1 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU652577-2 | 2005-07-20 | HOU3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU652892-0 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU653217-5 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU663985-7 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU669363-1 | 2006-04-28 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU669452-0 | 2006-04-27 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU674272-0 | 2006-04-27 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU677387-1 | 2006-04-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU681286-0 | 2006-04-25 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU681404-0 | 2005-07-18 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU684769-7 | 2006-04-19 | HOU7 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU300361-4 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU317626-6 | 2005-07-18 | HOU1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU337721-3 | 2005-04-13 | NOL1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU347503-5 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU347570-8 | 2006-04-28 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU347852-2 | 2006-04-27 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU349837-0 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU349877-1 | 2005-07-19 | HOU1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU350019-0 | 2006-04-27 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU350069-4 | 2005-04-14 | CHS4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU382643-8 | 2006-04-28 | HOU2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 23 | Days | 713 | Amount | 570.40 |
| Totals for 20' Dry Van Container | | Units | 113 | Days | 3503 | Amount | 2802.40 |

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 12 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 98307 |
| INVOICE DATE: | 2009-12-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 5 |

40' Dry Van Container Charges

CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU426377-6 | 2004-10-20 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU477756-4 | 2004-10-25 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU703701-0 | 2004-10-20 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INNU520736-3 | 2003-12-05 | JNB3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INNU521874-8 | 2004-10-26 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | Units | 5 | Days | 155 | Amount | 124.00 |
| Totals for 40' Dry Van Container | Units | 5 | Days | 155 | Amount | 124.00 |

* *  DUPLICATE INVOICE  * *       **Exhibit B - Invoices - 13 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100 • Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 98307 |
| INVOICE DATE: | 2009-12-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 6 |

40' High Cube Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU483423-7 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU493108-9 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU493117-6 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU499795-4 | 2004-04-30 | BOM2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU900929-7 | 2007-02-24 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU903951-6 | 2007-02-20 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU904044-0 | 2007-02-21 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936158-5 | 2007-11-21 | KAR3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936177-5 | 2007-11-21 | KAR3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936516-9 | 2007-11-21 | KAR3 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU937500-1 | 2007-03-13 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU953765-3 | 2004-03-17 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU954515-5 | 2004-05-06 | BOM2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU954614-6 | 2004-03-18 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU955678-2 | 2004-05-23 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU956456-1 | 2007-02-21 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU960842-2 | 2004-03-17 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU963501-1 | 2002-09-01 | CONV | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU963766-8 | 2004-05-10 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU966009-8 | 2007-03-14 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU966351-7 | 2004-03-17 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU968239-5 | 2004-03-22 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU968310-7 | 2004-03-12 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU977395-7 | 2007-02-24 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU977607-2 | 2004-03-26 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU978234-7 | 2004-05-11 | BOM2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU978809-4 | 2007-02-20 | DUB1 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU980569-5 | 2004-07-12 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU984950-1 | 2004-03-20 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| INKU279596-8 | 2004-04-30 | BOM2 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| INKU282611-7 | 2004-05-22 | BOM4 | 2009-12-01 | 2009-12-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 31 | Days | 961 | Amount | 1441.50 |
| Totals for 40' High Cube Container | | Units | 31 | Days | 961 | Amount | 1441.50 |

* *  DUPLICATE INVOICE  * *      **Exhibit B - Invoices - 14 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99054 |
| INVOICE DATE: | 2010-01-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 1 |

PLEASE PAY IN U. S. DOLLARS BY APR  1 2010          $4,405.70

REMIT ALL PAYMENTS BY WIRE
  Bank of America · 100 Federal Street · Boston, MA 02110
  Payee: CAI International, Inc.
  Swift BOFAUS3N/ABA 0260-0959-3 · Acct 00601-99991 · CAI Invoice 99054

## BILLING SUMMARY

| Description | Amount |
|---|---|
| Per Diem Rent | 4,335.70 |
| Handling | 70.00 |
| **INVOICE TOTAL** | **$4,405.70** |

## BILLING SUMMARY by EQUIPMENT TYPE

| Equipment type | Qty | Description | | Amount |
|---|---|---|---|---|
| 20' Dry Van | 113 | Per Diem Rent | | 2,791.20 |
| | 1 | Handling In | | 35.00 |
| | | | Subtotal | $2,826.20 |
| 40' Dry Van | 5 | Per Diem Rent | | 124.00 |
| | | | Subtotal | $124.00 |
| 40' High Cube | 31 | Per Diem Rent | | 1,420.50 |
| | 1 | Handling In | | 35.00 |
| | | | Subtotal | $1,455.50 |
| | | **INVOICE TOTAL** | | **$4,405.70** |

CURRENCY:  U. S. Dollar



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99054 |
| INVOICE DATE: | 2010-01-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 2 |

20' Dry Van Container Charges                                      CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU208052-3 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU216118-4 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU217582-4 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU218717-3 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU219989-4 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU226584-6 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU234070-2 | 2005-04-08 | HOU3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU234190-4 | 2005-04-08 | HOU3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU235080-3 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU241049-8 | 2005-04-13 | NOL1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU241812-2 | 2003-02-05 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU248644-6 | 2005-04-19 | NOL1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU249192-5 | 2005-04-13 | NOL1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU251925-7 | 2003-02-17 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU252793-0 | 2005-03-23 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU255582-4 | 2003-02-05 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU255844-3 | 2005-07-08 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU256759-5 | 2005-07-08 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU257665-8 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281275-3 | 2005-04-11 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281532-5 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281537-2 | 2006-04-27 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281574-7 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281713-8 | 2006-04-27 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281997-4 | 2006-04-28 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282107-7 | 2006-04-24 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282207-3 | 2005-04-11 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282605-8 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU285225-2 | 2006-04-28 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU286428-0 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU288074-2 | 2005-04-04 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU288437-3 | 2003-02-17 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU290009-4 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU291118-6 | 2005-07-08 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU292151-7 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU292159-0 | 2006-04-26 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU293591-1 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU293630-6 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU294892-4 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU295855-8 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU296271-1 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU296352-8 | 2003-02-05 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU297256-1 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU299380-0 | 2006-04-28 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU600160-4 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

| Page Totals | | | Units | 45 | Days | 1395 | Amount | 1116.00 |
|---|---|---|---|---|---|---|---|---|



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99054 |
| INVOICE DATE: | 2010-01-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 3 |

20' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU600367-5 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU601163-9 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU601243-0 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU602201-6 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU602218-7 | 2005-03-30 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU602673-1 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU603230-7 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU603693-5 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605393-2 | 2006-04-21 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605574-5 | 2005-04-04 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605919-1 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU606230-1 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU606298-1 | 2005-04-01 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU607596-8 | 2006-04-24 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU608058-4 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609072-5 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609248-2 | 2006-04-24 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609742-1 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609908-6 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609988-8 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU610137-3 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU610506-5 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU611426-2 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612366-5 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612387-6 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612405-0 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU613518-3 | 2006-04-24 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU614982-3 | 2005-04-11 | NOL1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615109-7 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615200-4 | 2005-04-04 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615253-4 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615366-0 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615865-6 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU616809-0 | 2005-07-18 | HOU3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU616937-3 | 2003-02-17 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU617135-0 | 2005-04-04 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU617460-0 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU618027-0 | 2006-04-24 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU618070-5 | 2006-04-24 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU621511-8 | 2003-02-04 | JNB3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU621981-2 | 2005-03-29 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU622307-3 | 2005-04-04 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU623138-2 | 2003-02-05 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU623223-9 | 2003-02-17 | DUR4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU650718-8 | 2005-03-29 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

Page Totals                          Units          45          Days          1395          Amount          1116.00

* *  DUPLICATE INVOICE  * *        **Exhibit B - Invoices - 17 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| INVOICE: | 99054 |
|---|---|
| INVOICE DATE: | 2010-01-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 4 |

20' Dry Van Container Charges                                              CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU651645-1 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU652577-2 | 2005-07-20 | HOU3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU652892-0 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU653217-5 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU663985-7 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU669363-1 | 2006-04-28 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU669452-0 | 2006-04-27 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU674272-0 | 2006-04-27 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU677387-1 | 2006-04-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU681286-0 | 2006-04-25 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU681404-0 | 2005-07-18 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU684769-7 | 2006-04-19 | HOU7 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU300361-4 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU317626-6 | 2005-07-18 | HOU1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU337721-3 | 2005-04-13 | NOL1 | 2010-01-01 | 2010-01-17 | SHJA | Per Diem Rent | 17 | 0.80 | 13.60 |
| INBU337721-3 | 2005-04-13 | NOL1 | 2010-01-17 | 2010-01-17 | SHJA | Handling In | | | 35.00 |
| INBU347503-5 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU347570-8 | 2006-04-28 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU347852-2 | 2006-04-27 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU349837-0 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU349877-1 | 2005-07-19 | HOU1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU350019-0 | 2006-04-27 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU350069-4 | 2005-04-14 | CHS4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU382643-8 | 2006-04-28 | HOU2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Page Totals | | Units | 23 | Days | 699 | Amount | 594.20 |
| Totals for 20' Dry Van Container | | Units | 113 | Days | 3489 | Amount | 2826.20 |

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 18 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99054 |
| INVOICE DATE: | 2010-01-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 5 |

40' Dry Van Container Charges

CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU426377-6 | 2004-10-20 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU477756-4 | 2004-10-25 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU703701-0 | 2004-10-20 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INNU520736-3 | 2003-12-05 | JNB3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INNU521874-8 | 2004-10-26 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | Units | 5 | Days | 155 | Amount | 124.00 |
| Totals for 40' Dry Van Container | Units | 5 | Days | 155 | Amount | 124.00 |

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 19 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99054 |
| INVOICE DATE: | 2010-01-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 6 |

40' High Cube Container Charges                                     CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU483423-7 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU493108-9 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU493117-6 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU499795-4 | 2004-04-30 | BOM2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU900929-7 | 2007-02-24 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU903951-6 | 2007-02-20 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU904044-0 | 2007-02-21 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936158-5 | 2007-11-21 | KAR3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936177-5 | 2007-11-21 | KAR3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936516-9 | 2007-11-21 | KAR3 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU937500-1 | 2007-03-13 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU953765-3 | 2004-03-17 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU954515-5 | 2004-05-06 | BOM2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU954614-6 | 2004-03-18 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU955678-2 | 2004-05-23 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU956456-1 | 2007-02-21 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU960842-2 | 2004-03-17 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU963501-1 | 2002-09-01 | CONV | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU963766-8 | 2004-05-10 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU966009-8 | 2007-03-14 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU966351-7 | 2004-03-17 | BOM4 | 2010-01-01 | 2010-01-17 | SHJA | Per Diem Rent | 17 | 1.50 | 25.50 |
| CAXU966351-7 | 2004-03-17 | BOM4 | 2010-01-17 | 2010-01-17 | SHJA | Handling In | | | 35.00 |
| CAXU968239-5 | 2004-03-22 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU968310-7 | 2007-03-12 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU977395-7 | 2007-02-24 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU977607-2 | 2004-03-26 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU978234-7 | 2004-05-11 | BOM2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU978809-4 | 2007-02-20 | DUB1 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU980569-5 | 2004-07-12 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU984950-1 | 2004-03-20 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| INKU279596-8 | 2004-04-30 | BOM2 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| INKU282611-7 | 2004-05-22 | BOM4 | 2010-01-01 | 2010-01-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | Units | 31 | Days | 947 | Amount | 1455.50 |
| Totals for 40' High Cube Container | Units | 31 | Days | 947 | Amount | 1455.50 |

* *  DUPLICATE INVOICE  * *        **Exhibit B - Invoices - 20 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99798 |
| INVOICE DATE: | 2010-02-28 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 1 |

PLEASE PAY IN U. S. DOLLARS BY APR 29 2010        $3,880.80

REMIT ALL PAYMENTS BY WIRE
  Bank of America · 100 Federal Street · Boston, MA 02110
  Payee: CAI International, Inc.
  Swift BOFAUS3N/ABA 0260-0959-3 · Acct 00601-99991 · CAI Invoice 99798

### BILLING SUMMARY

| Description | Amount |
|---|---|
| Per Diem Rent | 3,880.80 |
| INVOICE TOTAL | $3,880.80 |

### BILLING SUMMARY by EQUIPMENT TYPE

| Equipment type | Qty | Description | | Amount |
|---|---|---|---|---|
| 20' Dry Van | 112 | Per Diem Rent | | 2,508.80 |
| | | | Subtotal | $2,508.80 |
| 40' Dry Van | 5 | Per Diem Rent | | 112.00 |
| | | | Subtotal | $112.00 |
| 40' High Cube | 30 | Per Diem Rent | | 1,260.00 |
| | | | Subtotal | $1,260.00 |
| | | | INVOICE TOTAL | $3,880.80 |

CURRENCY:  U. S. Dollar

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 21 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99798 |
| INVOICE DATE: | 2010-02-28 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 2 |

20' Dry Van Container Charges                                      CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU208052-3 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU216118-4 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU217582-4 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU218717-3 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU219989-4 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU226584-6 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU234070-2 | 2005-04-08 | HOU3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU234190-4 | 2005-04-08 | HOU3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU235080-3 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU241049-8 | 2005-04-13 | NOL1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU241812-2 | 2003-02-05 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU248644-6 | 2005-04-19 | NOL1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU249192-5 | 2005-04-13 | NOL1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU251925-7 | 2003-02-17 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU252793-0 | 2005-03-23 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU255582-4 | 2003-02-05 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU255844-3 | 2005-07-08 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU256759-5 | 2005-07-08 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU257665-8 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU281275-3 | 2005-04-11 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU281532-5 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU281537-2 | 2006-04-27 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU281574-7 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU281713-8 | 2006-04-27 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU281997-4 | 2006-04-28 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU282107-7 | 2006-04-24 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU282207-3 | 2005-04-11 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU282605-8 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU285225-2 | 2006-04-28 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU286428-0 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU288074-2 | 2005-04-04 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU288437-3 | 2003-02-17 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU290009-4 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU291118-6 | 2005-07-08 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU292151-7 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU292159-0 | 2006-04-26 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU293591-1 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU293630-6 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU294892-4 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU295855-8 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU296271-1 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU296352-8 | 2003-02-05 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU297256-1 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU299380-0 | 2006-04-28 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU600160-4 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |

| Page Totals | | | | Units | 45 | Days | 1260 | Amount | 1008.00 |
|---|---|---|---|---|---|---|---|---|---|

* *  DUPLICATE INVOICE  * *     **Exhibit B - Invoices - 22 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99798 |
| INVOICE DATE: | 2010-02-28 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 3 |

20' Dry Van Container Charges                                     CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU600367-5 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU601163-9 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU601243-0 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU602201-6 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU602218-7 | 2005-03-30 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU602673-1 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU603230-7 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU603693-5 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU605393-2 | 2006-04-21 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU605574-5 | 2005-04-04 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU605919-1 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU606230-1 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU606298-1 | 2005-04-01 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU607596-8 | 2006-04-24 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU608058-4 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU609072-5 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU609248-2 | 2006-04-24 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU609742-1 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU609908-6 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU609988-8 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU610137-3 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU610506-5 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU611426-2 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU612366-5 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU612387-6 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU612405-0 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU613518-3 | 2006-04-24 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU614982-3 | 2005-04-11 | NOL1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU615109-7 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU615200-4 | 2005-04-04 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU615253-4 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU615366-0 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU615865-6 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU616809-0 | 2005-07-18 | HOU3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU616937-3 | 2003-02-17 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU617135-0 | 2005-04-04 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU617460-0 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU618027-0 | 2006-04-26 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU618070-5 | 2006-04-24 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU621511-8 | 2003-02-04 | JNB3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU621981-2 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU622307-3 | 2005-04-04 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU623138-2 | 2003-02-05 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU623223-9 | 2003-02-17 | DUR4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU650718-8 | 2005-03-29 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |

Page Totals                          Units      45        Days      1260        Amount      1008.00

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 23 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100 • Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99798 |
| INVOICE DATE: | 2010-02-28 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 4 |

20' Dry Van Container Charges                                          CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU651645-1 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU652577-2 | 2005-07-20 | HOU3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU652892-0 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU653217-5 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU663985-7 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU669363-1 | 2006-04-28 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU669452-0 | 2006-04-27 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU674272-0 | 2006-04-27 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU677387-1 | 2006-04-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU681286-0 | 2006-04-25 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU681404-0 | 2005-07-18 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU684769-7 | 2006-04-19 | HOU7 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU300361-4 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU317626-6 | 2005-07-18 | HOU1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU347503-5 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU347570-8 | 2006-04-28 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU347852-2 | 2006-04-27 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU349837-0 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU349877-1 | 2005-07-19 | HOU1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU350019-0 | 2006-04-27 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU350069-4 | 2005-04-14 | CHS4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INBU382643-8 | 2006-04-28 | HOU2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | Units | 22 | Days | 616 | Amount | 492.80 |
| Totals for 20' Dry Van Container | Units | 112 | Days | 3136 | Amount | 2508.80 |

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 24 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 99798 |
| INVOICE DATE: | 2010-02-28 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 5 |

40' Dry Van Container Charges

CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU426377-6 | 2004-10-20 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU477756-4 | 2004-10-25 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| CAXU703701-0 | 2004-10-20 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INNU520736-3 | 2003-12-05 | JNB3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |
| INNU521874-8 | 2004-10-26 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 0.80 | 22.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 5 | Days | 140 | Amount | 112.00 |
| Totals for 40' Dry Van Container | | Units | 5 | Days | 140 | Amount | 112.00 |

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 25 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

INVOICE: 99798
INVOICE DATE: 2010-02-28
CONTRACT: GCOL-100
TERMS: NET 60
PAGE NO: 6

40' High Cube Container Charges

CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU483423-7 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU493108-9 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU493117-6 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU499795-4 | 2004-04-30 | BOM2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU900929-7 | 2007-02-24 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU903951-6 | 2007-02-20 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU904044-0 | 2007-02-21 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU936158-5 | 2007-11-21 | KAR3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU936177-5 | 2007-11-21 | KAR3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU936516-9 | 2007-11-21 | KAR3 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU937500-1 | 2007-03-13 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU953765-3 | 2004-03-17 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU954515-5 | 2004-05-06 | BOM2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU954614-6 | 2004-03-18 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU955678-2 | 2004-05-23 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU956456-1 | 2007-02-21 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU960842-2 | 2004-03-17 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU963501-1 | 2002-09-01 | CONV | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU963766-8 | 2004-05-10 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU966009-8 | 2007-03-14 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU968239-5 | 2004-03-22 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU968310-7 | 2004-03-12 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU977395-7 | 2007-02-24 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU977607-2 | 2004-03-26 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU978234-7 | 2004-05-11 | BOM2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU978809-4 | 2007-02-20 | DUB1 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU980569-5 | 2004-07-12 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| CAXU984950-1 | 2004-03-20 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| INKU279596-8 | 2004-04-30 | BOM2 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |
| INKU282611-7 | 2004-05-22 | BOM4 | 2010-02-01 | 2010-02-28 | | Per Diem Rent | 28 | 1.50 | 42.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Page Totals | Units | 30 | Days | 840 | Amount | 1260.00 |
| Totals for 40' High Cube Container | Units | 30 | Days | 840 | Amount | 1260.00 |



CAI International, Inc.
One Embarcadero Center, Suite 2101
San Francisco, CA 94111
Tel: 415-788-0100  Fax: 415-788-3430

---

## Invoice No.:  M23952

March 12, 2010

**GLOBAL CONTAINER LINES LTD.**
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843

Customer Code: GCOL

To debit your account for charges incurred from Friends Limited Karachi, during the recovery of containers, invoice dated 22nd Feb 2010.

Amount:                  USD            6,325.00


**Total**                    **USD**        **6,325.00**


Please pay this amount in U.S. Dollars by due date.

Remit payments by wire to:
Bank of America
100 Federal Street
Boston, MA 02110

For Deposit to the account of:
CAI International, Inc.
Swift BOFAUS3N / ABA #0260-0959-3
Account #00601-99991

**FRIENDS (PRIVATE) LIMITED. KARACHI**
**(Shipping Unit)**
**217, E.F.U. House, M.A. Jinnah Road,  Karachi  Pakistan.**
**Phones: 32314736 /7/8**

Messers:  **CAI LEASING COMPANY**
**I N V O I C E**

INVOICE DATED : 22nd Feb 2010

CHARGES IN RESPECT OF :-

| DESCRIPTION | 20' | 40' | RATE/VALUE(S) | TOTAL(S) |
|---|---|---|---|---|
| *REDELIVERY EXPENSES / ARREARS | 11 | 0 | $275 | 3,025 |
| OF EMPTY CONTAINERS | 0 | 6 | $550 | 3,300 |
| TOTAL | | | | 6,325 |

Dollars        Six Thousand Three Hundred Twenty Five only

3/2/2010

*REDELIVERY INCLUDES:*
(REPAIR, STORAGE, TRANSPORTATION,  CUSTOM DOCUMENTATION)
(Does not include Delivery Charges (Lift On) at depot to be settled directly between delivery agent/terminal)

Okay to pay
pusiel GCoL
recovers
K Elliott

CONTAINER NUMBERS
  20'
CAXU6123876 , CAXU2958558 , CAXU6639857 , INBU3826438 , CAXU6169373 , CAXU2486446
CAXU6097421 , CAXU2341904 , CAXU6516451 , CAXU6215418, CAXU6528920
  40'
CAXU9361775 , CAXU9660098 , CAXU9556782 , CAXU9683107 , INKU2826117, CAXU9782347

for Friends (Pvt) Ltd.

Accountant                    (New Vendor)

Remittance details:
STANDARD CHARTERED BANK
NEWYORK, USA
ABA NO: 026002561
SWIFT CODE: SCBLUS33XXX

For Credit to:
A/C NO: 3582035242001
SWIFT: BAHLPKKA
 BANK AL-HABIB LIMITED
I.I. CHUNDRIGAR ROAD, KARACHI

Further Credit to:
MAIN BRANCH
ACCOUNT NO: 1001 - 0081 - 004979 - 01 -1
ACCOUNT TITLE: FRIENDS (PVT.) LTD.
Address: Karachi, Pakistan

Date:  3 | 9 | 10        FR013

G/L Account #   Amt   Amount
(Coding attached)
$
$
$

| S.NO. | CONTAINER | SIZE | STATUS |
|---|---|---|---|
| 1 | CAXU2341904 | 20' | MTY |
| 2 | CAXU2486446 | 20' | MTY |
| 3 | CAXU2958658 | 20' | MTY |
| 4 | CAXU6097421 | 20' | MTY |
| 5 | CAXU6123876 | 20' | MTY |
| 6 | CAXU6169373 | 20' | MTY |
| 7 | CAXU6215118 | 20' | MTY |
| 8 | CAXU6516451 | 20' | MTY |
| 9 | CAXU6528920 | 20' | MTY |
| 10 | CAXU6639857 | 20' | MTY |
| 1 | INBU3826438 | 20' | MTY |
| 12 | CAXU9361776 | 40' | MTY |
| 13 | CAXU9556782 | 40' | MTY |
| 14 | CAXU9660098 | 40' | MTY |
| 15 | CAXU9683107 | 40' | MTY |
| 16 | CAXU9782347 | 40' | MTY |
| 17 | INKU2828117 | 40' | MTY |

Area Offices:GCOL RECOVERY :GCOL Vendor invoices:Friends Karachi Inv. 2-22-10.xls

| | | | | |
|---|---|---|---|---|
| Friends | 2/22/10 | CAXU234190 | 20 CAI | $ 275 |
| Friends | 2/22/10 | CAXU248644 | 20 CAI | $ 275 |
| Friends | 2/22/10 | CAXU295855 | 20 PRP0L | $ 275 |
| Friends | 2/22/10 | CAXU609742 | 20 LAPP01 | $ 275 |
| Friends | 2/22/10 | CAXU612387 | 20 PRP0I | $ 275 |
| Friends | 2/22/10 | CAXU616937 | 20 PRP0I | $ 275 |
| Friends | 2/22/10 | CAXU621511 | 20 CAI | $ 275 |
| Friends | 2/22/10 | CAXU663985 | 20 SCHP01 | $ 275 |
| Friends | 2/22/10 | CAXU651645 | 20 SCHP01 | $ 275 |
| Friends | 2/22/10 | CAXU652892 | 20 SCHP01 | $ 275 |
| Friends | 2/22/10 | CAXU966009 | 41 PRP0H | $ 550 |
| Friends | 2/22/10 | CAXU936177 | 41 CAI | $ 550 |
| Friends | 2/22/10 | CAXU955678 | 41 CAI | $ 550 |
| Friends | 2/22/10 | INBU382643 | 20 PRP0L | $ 275 |
| Friends | 2/22/10 | CAXU968310 | 41 PRP0H | $ 550 |
| Friends | 2/22/10 | CAXU978234 | 41 PRP0I | $ 550 |
| Friends | 2/22/10 | INKU282611 | 41 PRP0L | $ 550 |
| | | | | $ 6,325 |



CAI International, Inc.
One Embarcadero Center, Suite 2101
San Francisco, CA 94111
Tel: 415-788-0100  Fax: 415-788-3430

## Invoice No.:  M23953

March 12, 2010

**GLOBAL CONTAINER LINES LTD.**
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843

Customer Code: GCOL

To debit your account for charges incurred from Hakika Transport Services Ltd., during the recovery of containers, invoice no. 68516 dated 04/03/2010.

Amount:                    USD              5,240.00


**Total**                      **USD**            **5,240.00**


Please pay this amount in U.S. Dollars by due date.

Remit payments by wire to:
Bank of America
100 Federal Street
Boston, MA 02110

For Deposit to the account of:
CAI International, Inc.
Swift BOFAUS3N / ABA #0260-0959-3
Account #00601-99991

# HAKIKA TRANSPORT SERVICES LTD

TEL:CHANGAMWE-343425/3432318 FAX:3432928

EMAIL- hakika@swiftmombasa.com,htsinvo@swiftmombasa.com. P.o Box 86961, MOMBASA, KENYA.

CONTAINER STORAGE,REPAIR,TRANSPORT & REEFER CONTAINER PLUGGING

PIN P000622618K                                                                                              VAT No. 0022025Y

## GCL RECORVERY UNITS IN HTS DEPOT

TO: M/S : CAI INTERNATIONAL                                                                      DATE: 04/03/2010

INVOICE No. 68516

| | | | | | | date in | upto 04/03/2010 No. of Days | Charges in USD Storage | handling | Repair |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | GCOL100 | CAXU2567595 | 20 | MOMBASSA | HAKIKA DEPOT | 25-04-09 | 324 | 426 | 9.5 | |
| 104 | GCOL100 | CAXU2815372 | 20 | MOMBASSA | HAKIKA DEPOT | 12-02-09 | 355 | 467 | 9.5 | |
| 105 | GCOL100 | CAXU6012430 | 20 | MOMBASSA | HAKIKA DEPOT | 19-04-06 | 320 | 421 | 9.5 | 279 |
| 106 | GCOL100 | CAXU6223073 | 20 | MOMBASSA | HAKIKA DEPOT | 24-05-09 | 285 | 375 | 9.5 | |
| 107 | GCOL100 | CAXU4997954 | 41 | MOMBASSA | HAKIKA DEPOT | 19-03-09 | 322 | 424 | 19 | |
| 108 | GCOL100 | CAXU9009297 | 41 | MOMBASSA | HAKIKA DEPOT | 23-05-09 | 254 | 334 | 19 | |
| 109 | GCOL100 | CAXU9546146 | 41 | MOMBASSA | HAKIKA DEPOT | 24-05-09 | 253 | 333 | 19 | |
| 110 | GCOL100 | CAXU9637668 | 41 | MOMBASSA | HAKIKA DEPOT | 15-01-07 | 765 | 1007 | 19 | 214 |
| 111 | GCOL100 | CAXU9788094 | 41 | MOMBASSA | HAKIKA DEPOT | 02-09-08 | 79 | 104 | 19 | |

| | | |
|---|---|---|
| 3891 | 133 | 493 |

SUB - TOTALS                4517
vat 16%                        723

USD        5240

Date: 3/9/10        HA026

G/L Account #    Au    Amount

(Coding Attached)

3/9/2010 okay to pay & rebill GCOL recovery KEuwes

Area Offices:GCOL RECOVERY :GCOL Vendor invoices:Hakika Inv. 68516.xls

| Vendor | Inv. Number | Unit | EQ | Owner/pool | Storage | Handling | Repair | Subtotal | VAT Tax (16%) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Hakika Transp | 68516 | CAXU256759 | 20 | BBK | $ 426.00 | $ 9.50 | | $ 435.50 | $ 69.68 | $ 505 |
| Hakika Transp | 68516 | CAXU281537 | 20 | BBK | $ 467.00 | $ 9.50 | | $ 476.50 | $ 76.24 | $ 553 |
| Hakika Transp | 68516 | CAXU601243 | 20 | PRP0G | $ 421.00 | $ 9.50 | $279.00 | $ 709.50 | $ 113.52 | $ 823 |
| Hakika Transp | 68516 | CAXU499795 | 41 | BBK | $ 375.00 | $ 9.50 | | $ 384.50 | $ 61.52 | $ 446 |
| Hakika Transp | 68516 | CAXU622307 | 20 | PRP0L | $ 424.00 | $ 19.00 | | $ 443.00 | $ 70.88 | $ 514 |
| Hakika Transp | 68516 | CAXU954614 | 41 | BBK | $ 334.00 | $ 19.00 | | $ 353.00 | $ 56.48 | $ 409 |
| Hakika Transp | 68516 | CAXU900929 | 41 | SCHP01 | $ 333.00 | $ 19.00 | | $ 352.00 | $ 56.32 | $ 408 |
| Hakika Transp | 68516 | CAXU978809 | 41 | CAI | $ 1,007.00 | $ 19.00 | $214.00 | $ 1,240.00 | $ 198.40 | $ 1,438 |
| Hakika Transp | 68516 | CAXU963766 | 41 | PRP0L | $ 104.00 | $ 19.00 | | $ 123.00 | $ 19.68 | $ 143 |
| | | | | | $ 3,891.00 | $ 133.00 | $ 493.00 | $ 4,517.00 | $ 722.72 | $ 5,240 |

* *   DUPLICATE INVOICE   * *      **Exhibit B - Invoices - 33 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 100537 |
| INVOICE DATE: | 2010-03-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 1 |

PLEASE PAY IN U. S. DOLLARS BY MAY 30 2010         $5,310.80

REMIT ALL PAYMENTS BY WIRE
   Bank of America · 100 Federal Street · Boston, MA 02110
   Payee: CAI International, Inc.
   Swift BOFAUS3N/ABA 0260-0959-3 · Acct 00601-99991 · CAI Invoice 100537

### BILLING SUMMARY

| Description | Amount |
|---|---|
| Per Diem Rent | 3,525.80 |
| Handling | 1,785.00 |
| **INVOICE TOTAL** | **$5,310.80** |

### BILLING SUMMARY by EQUIPMENT TYPE

| Equipment type | Qty | Description | | Amount |
|---|---|---|---|---|
| 20' Dry Van | 112 | Per Diem Rent | | 2,288.80 |
| | 41 | Handling In | | 1,435.00 |
| | | | Subtotal | $3,723.80 |
| 40' Dry Van | 5 | Per Diem Rent | | 124.00 |
| | | | Subtotal | $124.00 |
| 40' High Cube | 30 | Per Diem Rent | | 1,113.00 |
| | 10 | Handling In | | 350.00 |
| | | | Subtotal | $1,463.00 |
| | | INVOICE TOTAL | | $5,310.80 |

CURRENCY:  U. S. Dollar

* *  DUPLICATE INVOICE  * *        **Exhibit B - Invoices - 34 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

| | |
|---|---|
| GLOBAL CONTAINER LINES LTD. | INVOICE:          100537 |
| 100 Quentin Roosevelt Blvd., 4th Floor | INVOICE DATE:   2010-03-31 |
| Garden City, NY 11530-4843 | CONTRACT:      GCOL-100 |
| U.S.A. | TERMS:            NET 60 |
| | PAGE NO:         2 |

20' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU208052-3 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU216118-4 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU217582-4 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU218717-3 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU219989-4 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU226584-6 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU226584-6 | 2002-09-01 | CONV | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU234070-2 | 2005-04-08 | HOU3 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU234070-2 | 2005-04-08 | HOU3 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU234190-4 | 2005-04-08 | HOU3 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 0.80 | 10.40 |
| CAXU234190-4 | 2005-04-08 | HOU3 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU235080-3 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU235080-3 | 2002-09-01 | CONV | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU241049-8 | 2005-04-13 | NOL1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU241812-2 | 2003-02-05 | DUR4 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU241812-2 | 2003-02-05 | DUR4 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU248644-6 | 2005-04-19 | NOL1 | 2010-03-01 | 2010-03-15 | KAR3 | Per Diem Rent | 15 | 0.80 | 12.00 |
| CAXU248644-6 | 2005-04-19 | NOL1 | 2010-03-15 | 2010-03-15 | KAR3 | Handling In | | | 35.00 |
| CAXU249192-5 | 2005-04-13 | NOL1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU251925-7 | 2003-02-17 | DUR4 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU251925-7 | 2003-02-17 | DUR4 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU252793-0 | 2005-03-23 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU255582-4 | 2003-02-05 | DUR4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU255844-3 | 2005-07-08 | HOU2 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU255844-3 | 2005-07-08 | HOU2 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU256759-5 | 2005-07-08 | HOU2 | 2010-03-01 | 2010-03-09 | MBAA | Per Diem Rent | 9 | 0.80 | 7.20 |
| CAXU256759-5 | 2005-07-08 | HOU2 | 2010-03-09 | 2010-03-09 | MBAA | Handling In | | | 35.00 |
| CAXU257665-8 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281275-3 | 2005-04-11 | HOU2 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU281275-3 | 2005-04-11 | HOU2 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU281532-5 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281537-2 | 2006-04-27 | HOU2 | 2010-03-01 | 2010-03-09 | MBAA | Per Diem Rent | 9 | 0.80 | 7.20 |
| CAXU281537-2 | 2006-04-27 | HOU2 | 2010-03-09 | 2010-03-09 | MBAA | Handling In | | | 35.00 |
| CAXU281574-7 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-19 | KAR3 | Per Diem Rent | 19 | 0.80 | 15.20 |
| CAXU281574-7 | 2006-04-19 | HOU7 | 2010-03-19 | 2010-03-19 | KAR3 | Handling In | | | 35.00 |
| CAXU281713-8 | 2006-04-27 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU281997-4 | 2006-04-28 | HOU2 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU281997-4 | 2006-04-28 | HOU2 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU282107-7 | 2006-04-24 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282207-3 | 2005-04-11 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU282605-8 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU285225-2 | 2006-04-28 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU286428-0 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU286428-0 | 2006-04-19 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU288074-2 | 2005-04-04 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |

Page Totals                         Units        31          Days        741          Amount        1082.80

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 35 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100 • Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 100537 |
| INVOICE DATE: | 2010-03-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 3 |

20' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU288074-2 | 2005-04-04 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU288437-3 | 2003-02-17 | DUR4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU290009-4 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU291118-6 | 2005-07-08 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU292151-7 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU292159-0 | 2006-04-26 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU293591-1 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU293630-6 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU294892-4 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU295855-8 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 0.80 | 10.40 |
| CAXU295855-8 | 2005-04-14 | CHS4 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU296271-1 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU296271-1 | 2005-04-14 | CHS4 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU296352-8 | 2003-02-05 | DUR4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU297256-1 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU299380-0 | 2006-04-28 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU600160-4 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU600367-5 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-19 | KAR3 | Per Diem Rent | 19 | 0.80 | 15.20 |
| CAXU600367-5 | 2005-04-14 | CHS4 | 2010-03-19 | 2010-03-19 | KAR3 | Handling In | | | 35.00 |
| CAXU601163-9 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU601243-0 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-09 | MBAA | Per Diem Rent | 9 | 0.80 | 7.20 |
| CAXU601243-0 | 2005-07-18 | HOU7 | 2010-03-09 | 2010-03-09 | MBAA | Handling In | | | 35.00 |
| CAXU602201-6 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU602201-6 | 2005-07-18 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU602218-7 | 2005-03-30 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU602673-1 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU602673-1 | 2005-07-18 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU603230-7 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU603693-5 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU603693-5 | 2005-07-18 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU605393-2 | 2006-04-21 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605574-5 | 2005-04-04 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU605919-1 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU606230-1 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU606298-1 | 2005-04-01 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU607596-8 | 2006-04-24 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU608058-4 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609072-5 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609248-2 | 2006-04-24 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU609248-2 | 2006-04-24 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU609742-1 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-15 | KAR3 | Per Diem Rent | 15 | 0.80 | 12.00 |
| CAXU609742-1 | 2006-04-19 | HOU7 | 2010-03-15 | 2010-03-15 | KAR3 | Handling In | | | 35.00 |
| CAXU609908-6 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU609988-8 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU609988-8 | 2005-03-29 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |

Page Totals                    Units    34        Days    908        Amount    1111.40

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 36 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 100537 |
| INVOICE DATE: | 2010-03-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 4 |

20' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU610137-3 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU610506-5 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU611426-2 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612366-5 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU612387-6 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-16 | KAR3 | Per Diem Rent | 16 | 0.80 | 12.80 |
| CAXU612387-6 | 2005-03-29 | HOU7 | 2010-03-16 | 2010-03-16 | KAR3 | Handling In | | | 35.00 |
| CAXU612405-0 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU613518-3 | 2006-04-24 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU613518-3 | 2006-04-24 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU614982-3 | 2005-04-11 | NOL1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615109-7 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU615109-7 | 2006-04-19 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU615200-4 | 2005-04-04 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615253-4 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615366-0 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU615865-6 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU615865-6 | 2006-04-19 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU616809-0 | 2005-07-18 | HOU3 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU616937-3 | 2003-02-17 | DUR4 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 0.80 | 10.40 |
| CAXU616937-3 | 2003-02-17 | DUR4 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU617135-0 | 2005-04-04 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU617460-0 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU618027-0 | 2006-04-26 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU618070-5 | 2006-04-24 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU621511-8 | 2003-02-04 | JNB3 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 0.80 | 10.40 |
| CAXU621511-8 | 2003-02-04 | JNB3 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU621981-2 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU622307-3 | 2005-04-04 | HOU7 | 2010-03-01 | 2010-03-09 | MBAA | Per Diem Rent | 9 | 0.80 | 7.20 |
| CAXU622307-3 | 2005-04-04 | HOU7 | 2010-03-09 | 2010-03-09 | MBAA | Handling In | | | 35.00 |
| CAXU623138-2 | 2003-02-05 | DUR4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU623223-9 | 2003-02-17 | DUR4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU650718-8 | 2005-03-29 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU651645-1 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 0.80 | 10.40 |
| CAXU651645-1 | 2005-07-18 | HOU7 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU652577-2 | 2005-07-20 | HOU3 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU652892-0 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-15 | KAR3 | Per Diem Rent | 15 | 0.80 | 12.00 |
| CAXU652892-0 | 2005-04-14 | CHS4 | 2010-03-15 | 2010-03-15 | KAR3 | Handling In | | | 35.00 |
| CAXU653217-5 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU663985-7 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 0.80 | 10.40 |
| CAXU663985-7 | 2006-04-19 | HOU7 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU669363-1 | 2006-04-28 | HOU7 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| CAXU669363-1 | 2006-04-28 | HOU7 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| CAXU669452-0 | 2006-04-27 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU674272-0 | 2006-04-27 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU677387-1 | 2006-04-18 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

Page Totals                    Units      34         Days      877         Amount     1086.60

* *  DUPLICATE INVOICE  * *     **Exhibit B - Invoices - 37 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 100537 |
| INVOICE DATE: | 2010-03-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 5 |

20' Dry Van Container Charges                                          CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU681286-0 | 2006-04-25 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU681404-0 | 2005-07-18 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU684769-7 | 2006-04-19 | HOU7 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU300361-4 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU317626-6 | 2005-07-18 | HOU1 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| INBU317626-6 | 2005-07-18 | HOU1 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| INBU347503-5 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU347570-8 | 2006-04-28 | HOU2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU347852-2 | 2006-04-27 | HOU2 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| INBU347852-2 | 2006-04-27 | HOU2 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| INBU349837-0 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU349877-1 | 2005-07-19 | HOU1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INBU350019-0 | 2006-04-27 | HOU2 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| INBU350019-0 | 2006-04-27 | HOU2 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| INBU350069-4 | 2005-04-14 | CHS4 | 2010-03-01 | 2010-03-18 | KAR3 | Per Diem Rent | 18 | 0.80 | 14.40 |
| INBU350069-4 | 2005-04-14 | CHS4 | 2010-03-18 | 2010-03-18 | KAR3 | Handling In | | | 35.00 |
| INBU382643-8 | 2006-04-28 | HOU2 | 2010-03-01 | 2010-03-15 | KAR3 | Per Diem Rent | 15 | 0.80 | 12.00 |
| INBU382643-8 | 2006-04-28 | HOU2 | 2010-03-15 | 2010-03-15 | KAR3 | Handling In | | | 35.00 |

| | | | | | |
|---|---|---|---|---|---|
| Page Totals | Units | 13 | Days | 335 | Amount | 443.00 |
| Totals for 20' Dry Van Container | Units | 112 | Days | 2861 | Amount | 3723.80 |



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 100537 |
| INVOICE DATE: | 2010-03-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 6 |

40' Dry Van Container Charges                                      CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU426377-6 | 2004-10-20 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU477756-4 | 2004-10-25 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| CAXU703701-0 | 2004-10-20 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INNU520736-3 | 2003-12-05 | JNB3 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |
| INNU521874-8 | 2004-10-26 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 0.80 | 24.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 5 | Days | 155 | Amount | 124.00 |
| Totals for 40' Dry Van Container | | Units | 5 | Days | 155 | Amount | 124.00 |



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100 • Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 100537 |
| INVOICE DATE: | 2010-03-31 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 7 |

40' High Cube Container Charges

CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU483423-7 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU493108-9 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU493117-6 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU499795-4 | 2004-04-30 | BOM2 | 2010-03-01 | 2010-03-09 | MBAA | Per Diem Rent | 9 | 1.50 | 13.50 |
| CAXU499795-4 | 2004-04-30 | BOM2 | 2010-03-09 | 2010-03-09 | MBAA | Handling In | | | 35.00 |
| CAXU900929-7 | 2007-02-24 | DUB1 | 2010-03-01 | 2010-03-09 | MBAA | Per Diem Rent | 9 | 1.50 | 13.50 |
| CAXU900929-7 | 2007-02-24 | DUB1 | 2010-03-09 | 2010-03-09 | MBAA | Handling In | | | 35.00 |
| CAXU903951-6 | 2007-02-20 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU904044-0 | 2007-02-21 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936158-5 | 2007-11-21 | KAR3 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU936177-5 | 2007-11-21 | KAR3 | 2010-03-01 | 2010-03-15 | KAR3 | Per Diem Rent | 15 | 1.50 | 22.50 |
| CAXU936177-5 | 2007-11-21 | KAR3 | 2010-03-15 | 2010-03-15 | KAR3 | Handling In | | | 35.00 |
| CAXU936516-9 | 2007-11-21 | KAR3 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU937500-1 | 2007-03-13 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU953765-3 | 2004-03-17 | BOM4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU954515-5 | 2004-05-06 | BOM2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU954614-6 | 2004-03-18 | BOM4 | 2010-03-01 | 2010-03-11 | MBAA | Per Diem Rent | 11 | 1.50 | 16.50 |
| CAXU954614-6 | 2004-03-18 | BOM4 | 2010-03-11 | 2010-03-11 | MBAA | Handling In | | | 35.00 |
| CAXU955678-2 | 2004-05-23 | BOM4 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 1.50 | 19.50 |
| CAXU955678-2 | 2004-05-23 | BOM4 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU956456-1 | 2007-02-21 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU960842-2 | 2004-03-17 | BOM4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU963501-1 | 2002-09-01 | CONV | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU963766-8 | 2004-05-10 | BOM4 | 2010-03-01 | 2010-03-11 | MBAA | Per Diem Rent | 11 | 1.50 | 16.50 |
| CAXU963766-8 | 2004-05-10 | BOM4 | 2010-03-11 | 2010-03-11 | MBAA | Handling In | | | 35.00 |
| CAXU966009-8 | 2007-03-14 | DUB1 | 2010-03-01 | 2010-03-13 | KAR3 | Per Diem Rent | 13 | 1.50 | 19.50 |
| CAXU966009-8 | 2007-03-14 | DUB1 | 2010-03-13 | 2010-03-13 | KAR3 | Handling In | | | 35.00 |
| CAXU968239-5 | 2004-03-22 | BOM4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU968310-7 | 2007-03-12 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU977395-7 | 2007-02-24 | DUB1 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU977607-2 | 2004-03-26 | BOM4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU978234-7 | 2004-05-11 | BOM2 | 2010-03-01 | 2010-03-15 | KAR3 | Per Diem Rent | 15 | 1.50 | 22.50 |
| CAXU978234-7 | 2004-05-11 | BOM2 | 2010-03-15 | 2010-03-15 | KAR3 | Handling In | | | 35.00 |
| CAXU978809-4 | 2007-02-20 | DUB1 | 2010-03-01 | 2010-03-09 | MBAA | Per Diem Rent | 9 | 1.50 | 13.50 |
| CAXU978809-4 | 2007-02-20 | DUB1 | 2010-03-09 | 2010-03-09 | MBAA | Handling In | | | 35.00 |
| CAXU980569-5 | 2004-07-12 | BOM4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| CAXU984950-1 | 2004-03-20 | BOM4 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| INKU279596-8 | 2004-04-30 | BOM2 | 2010-03-01 | 2010-03-31 | | Per Diem Rent | 31 | 1.50 | 46.50 |
| INKU282611-7 | 2004-05-22 | BOM4 | 2010-03-01 | 2010-03-17 | KAR3 | Per Diem Rent | 17 | 1.50 | 25.50 |
| INKU282611-7 | 2004-05-22 | BOM4 | 2010-03-17 | 2010-03-17 | KAR3 | Handling In | | | 35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | Units | 30 | Days | 742 | Amount | 1463.00 |
| Totals for 40' High Cube Container | Units | 30 | Days | 742 | Amount | 1463.00 |



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105  USA
Tel: (415) 788-0100 • Fax: (415) 788-3430

**Invoice: R27229**

Mar 31, 2010

**GLOBAL CONTAINER LINES LTD.**
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

CAI Customer code: GCOL

To debit your account for damages.  See attached details.

Damage amount            USD  892.03

**Total**                    **USD  892.03**

Please pay this U. S. Dollar amount upon reciept of invoice.

Remit payments by wire to:
Bank of America
100 Federal Street
Boston, MA 02110

For Deposit to the account of:
CAI International, Inc.
Swift BOFAUS3N/ABA 0260-0959-3
Acct 00601-99991

## CAI Invoice R27229

| Item | | Offhire | Approval | Amount | Exch Rate | Amount in USD |
|---|---|---|---|---|---|---|
| Dodwell & Company East Africa Ltd.-Mombasa | | | | | | |
| CAXU601243 0 | Damage | GCOL100 | 09 Mar 10 | 12 Mar 10 | 256.67 USD | 1.0000 | 256.67 |
| CAXU622307 3 | Damage | GCOL100 | 09 Mar 10 | 16 Mar 10 | 120.57 USD | 1.0000 | 120.57 |
| CAXU900929 7 | Damage | GCOL100 | 09 Mar 10 | 15 Mar 10 | 143.91 USD | 1.0000 | 143.91 |
| CAXU954614 6 | Damage | GCOL100 | 11 Mar 10 | 17 Mar 10 | 181.35 USD | 1.0000 | 181.35 |
| CAXU963766 8 | Damage | GCOL100 | 11 Mar 10 | 17 Mar 10 | 189.53 USD | 1.0000 | 189.53 |
| | | | | **Subtotal** | | | **892.03** |
| | | | | **TOTAL** | | | **892.03** |

R2712297 COLUMBAA

**Exhibit B - Invoices - 42 of 84**



# DODWELL

Container No: CAXU6012430
Size: 20'
DM: 05/1999
Turn In By: GCOL
Offire Date: 09/03/2010
Acceptance Ref: 5447767

| | Damage description | Lab Cost | Mat Cost | Total |
|---|---|---|---|---|
| 1 | Remove previous customer markings | 1.80 | 1.68 | 3.48 |
| 2 | Floor with oil stains - steam clean | 5.00 | 10.00 | 15.00 |
| 3 | Door lock rod handle damaged - replace | 3.00 | 13.17 | 16.17 |
| 4 | Vent Cover broken - replace | 3.00 | 0.63 | 3.63 |
| 5 | Left side panel damaged - replace 120x240cms | 56.10 | 108.19 | 164.29 |
| 6 | Rear Corner post 'J-bar' bent - straighten & weld up to 60cms | 18.00 | 6.17 | 24.17 |
| 7 | Right side panel dented - 90x90cms | 25.20 | 4.73 | 29.93 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Wear & Tear | NIL |
| | | | Impact damage | $256.67 |
| | | | | |
| | | | Total Repair Cost | $256.67 |



# DODWELL

**Container No: CAXU6223073**
**Size: 20'**
**DM: 11/2001**
**Turn In By: GCOL**
**Offire Date: 09/03/2010**
**Acceptance Ref: 5447767**

| | Damage description | Lab Cost | Mat Cost | Total |
|---|---|---|---|---|
| 1 | Remove previous customer markings | 1.80 | 1.68 | 3.48 |
| 2 | Floor requires chemical wash | 10.00 | 15.00 | 25.00 |
| 3 | Door lock rod handle bent - straighten | 3.00 | 0.63 | 3.63 |
| 4 | Door lock rod bent - straighten | 6.00 | 1.99 | 7.99 |
| 5 | Front panel torn upto 30cms - straighten and weld | 10.20 | 5.57 | 15.77 |
| 6 | Interior panels with scratches - paint | 19.20 | 13.43 | 32.63 |
| 7 | Left side panel dented 120x120cms - straighten | 27.00 | 5.07 | 32.07 |
| | | | | |
| | | | | |
| | | | Wear & Tear | NIL |
| | | | Impact damage | $120.57 |
| | | | | |
| | | | Total Repair Cost | $120.57 |



# DODWELL

**Container No:** CAXU9009297
**Size:** 40'
**DM:** 08/2003
**Turn In By:** GCOL
**Offire Date:** 09/03/2010
**Acceptance Ref:** 5447767

| | Damage description | Lab Cost | Mat Cost | Total |
|---|---|---|---|---|
| 1 | Remove previous customer markings | 1.80 | 1.68 | 3.48 |
| 2 | Floor plywood oil stains - steam wash | 10.00 | 20.00 | 30.00 |
| 3 | Left panel dented (120x240cms)2 - straighten | 57.60 | 10.85 | 68.45 |
| 4 | Roof panel side panel dented - 90x90cms | 25.20 | 4.73 | 29.93 |
| 5 | Door gasket torn - section 60cms | 4.50 | 7.55 | 12.05 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Wear & Tear | NIL | |
| | | Impact damage | $143.91 | |
| | | | | |
| | | Total Repair Cost | $143.91 | |



# DODWELL

**Container No: CAXU9546146**
**Size: 40'**
**DM: 05/1998**
**Turn In By: GCOL**
**Offire Date: 11/03/2010**
**Acceptance Ref: 5447767**

| | Damage description | Lab Cost | Mat Cost | Total |
|---|---|---|---|---|
| 1 | Remove previous customer markings | 1.80 | 1.68 | 3.48 |
| 2 | Floor plywood with oil stained - steam wash | 10.00 | 20.00 | 30.00 |
| 3 | Left side panel dented - 90x90cms | 25.20 | 4.73 | 29.93 |
| 4 | Floor hat section/spacer damage - straighten & weld 120cms | 13.20 | 2.52 | 15.72 |
| 5 | Floor plywood loose - resecure upto 80 screws | 14.40 | 6.69 | 21.09 |
| 6 | Right side panel dented - 90x90cms | 25.20 | 4.73 | 29.93 |
| 7 | Cross member  bent - straighten 4 | 40.80 | 10.40 | 51.20 |
| | | | | |
| | | | | |
| | | | | |
| | | | Wear & Tear | NIL |
| | | | Impact damage | $181.35 |
| | | | | |
| | | | Total Repair Cost | $181.35 |



# D O D W E L L

Container No: CAXU9637668
Size: 40'
DM: 05/1999
Turn In By: GCOL
Offire Date: 11/03/2010
Acceptance Ref: 5447767

| | Damage description | Lab Cost | Mat Cost | Total |
|---|---|---|---|---|
| 1 | Remove previous customer markings | 1.80 | 1.68 | 3.48 |
| 2 | Floor plywood contaminated with unknown substance - chemical wash | 15.00 | 35.00 | 50.00 |
| 3 | Door gasket torn - section 60cms | 4.50 | 7.55 | 12.05 |
| 4 | Roof panel corroded - insert 30x30cms | 10.20 | 5.57 | 15.77 |
| 5 | Roof panel corroded - insert 60x60cms | 12.90 | 11.12 | 24.02 |
| 6 | Right side panel dented - 60x60cms | 12.90 | 2.20 | 15.10 |
| 7 | Right side panel dented - 90x90cms | 25.20 | 4.73 | 29.93 |
| 8 | Left side bottom rail damaged - insert 60cms | 24.00 | 15.18 | 39.18 |

| | | |
|---|---|---|
| Wear & Tear | NIL |
| Impact damage | $189.53 |
| | |
| Total Repair Cost | $189.53 |

**Exhibit B - Invoices - 47 of 84**



CAI International, Inc.
One Embarcadero Center, Suite 2101
San Francisco, CA 94111
Tel: 415-788-0100  Fax: 415-788-3430

**Invoice No.:  M24137**

April 27, 2010

**GLOBAL CONTAINER LINES LTD.**
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

Customer Code: GCOL

To debit your account for charges incurred from Global Container Lines, during the recovery of containers, invoice no. 00-10-0027 dated 03/04/2010.

| | | |
|---|---|---|
| Amount: | US | 7,723.30 |
| **Total** | **US** | **7,723.30** |

Please pay this amount in U.S. Dollars by due date.

Remit payments by wire to:
Bank of America
100 Federal Street
Boston, MA 02110

For Deposit to the account of:
CAI International, Inc.
Swift BOFAUS3N / ABA #0260-0959-3
Account #00601-99991

Exhibit B - Invoices - 48 of 84



**Global Container Lines Limited**

**Global Container Lines**

100 Quentin Roosevelt Boulevard, Garden City, NY 11530, USA
TEL +1 (516) 222 0707  FAX +1 (516) 222 0377  E-Mail admin@gogcl.com

# Invoice

| Invoice No | Date |
|---|---|
| 00-10-0027 | 03/04/2010 |

CAI International
1 Embarcadero Center
Suite 2101
San Francisco CA 94111
San Francisco  U.S.A.

Tel:                                                          Fax:

| Vessel / Voyage | Sailing Date | LDD/DIS | Remarks |
|---|---|---|---|
| Shipment of Containers |  |  |  |

| Description | Amount |
|---|---|
| Shipment of CAI containers from Sohar to Karachi<br>Per M/V Global Progress<br><br>As per details attached | 7,723.30 |

( New Vendor )

Date: 3/19/10       GL025

G/L Account #   A/C   Amount

( Coding attached )

$

$

$

3/16/20 10
to wire
Okay to bill
payment history
Gregory

**Total US $**    7,723.30

**For Global Container Lines Limited**

*Amount In Words*
US Dollars Seven Thousand Seven Hundred
Twenty Three And Cents Thirty Only

*Please wire transfer free of charges to:*
JPMorgan Chase
1985 Marcus Avenue, Floor 1st
New Hyde Park, NY 11042
ABA: 021000021 / Swift: CHASUS33

*For Credit To:*
Global Container Lines Limited
Account No: 863337135

| No. | Equipment | Size & Type | Owner |
|-----|-----------|-------------|-------|
| 1 | CAXU226584 | 20'DV | CAI |
| 2 | CAXU2340702 | 20'DV | CAI |
| 3 | CAXU235080 | 20'DV | CAI |
| 4 | CAXU2418122 | 20'DV | CAI |
| 5 | CAXU2519257 | 20'DV | CAI |
| 6 | CAXU2558443 | 20'DV | CAI |
| 7 | CAXU2812753 | 20'DV | CAI |
| 8 | CAXU2815747 | 20'DV | CAI |
| 9 | CAXU2819974 | 20'DV | CAI |
| 10 | CAXU2864280 | 20'DV | CAI |
| 11 | CAXU2880742 | 20'DV | CAI |
| 12 | CAXU2962711 | 20'DV | CAI |
| 13 | CAXU6003675 | 20'DV | CAI |
| 14 | CAXU6022016 | 20'DV | CAI |
| 15 | CAXU6026731 | 20'DV | CAI |
| 16 | CAXU6036935 | 20'DV | CAI |
| 17 | CAXU6092482 | 20'DV | CAI |
| 18 | CAXU6099888 | 20'DV | CAI |
| 19 | CAXU6135183 | 20'DV | CAI |
| 20 | CAXU6151097 | 20'DV | CAI |
| 21 | CAXU6158656 | 20'DV | CAI |
| 22 | CAXU6693631 | 20'DV | CAI |
| 23 | INBU3176266 | 20'DV | CAI |
| 24 | INBU3478522 | 20'DV | CAI |
| 25 | INBU3500190 | 20'DV | CAI |
| 26 | INBU3500694 | 20'DV | CAI |

**INVOICE**

CAI International
1 Embarcadero Center
Suite 2101
San Francisco CA 94111
Phone: 415-788-0100

| | | UNIT | RATE | AMOUNT USD |
|---|---|------|------|------------|
| 1) | Slot rate USD 75/20' | 26 | $ 75.00 | $ 1,950.00 |
| 2) | Load/Discharge THC USD 107/20' | 26 | $ 107.00 | $ 2,782.00 |
| 3) | OICT storage USD 115.05/20' after 50% discount (01 January 2010 to 28 Feb 2010, @USD 1.95/DAY) [59 days x 1.95 = USD 115.05] | 26 | $ 115.05 | $ 2,991.30 |

| | |
|---|---|
| | $ 7,723.30 |

Case 8-09-78585-ast    Doc 248-2    Filed 11/16/10    Entered 11/16/10 15:06:15

Area Offices:GCOL RECOVERY :GCOL Vendor invoices:Global Container Lines Inv. 00-10-0027.xls    Exhibit B - Invoices - 50 of 84

| Vendor | Invoice no. | Unit no. | Equipment | Owner/pool | Recovery USD |
|--------|-------------|----------|-----------|------------|--------------|
| GCL | 00-10-0027 | CAXU226584 | 20 | CAINULL | $297.05 |
| GCL | 00-10-0027 | CAXU234070 | 20 | BKRSUM | $297.05 |
| GCL | 00-10-0027 | CAXU235080 | 20 | BKRGRY | $297.05 |
| GCL | 00-10-0027 | CAXU241812 | 20 | BKRPR1 | $297.05 |
| GCL | 00-10-0027 | CAXU251925 | 20 | BKRPR1 | $297.05 |
| GCL | 00-10-0027 | CAXU255844 | 20 | BBKNULL | $297.05 |
| GCL | 00-10-0027 | CAXU281275 | 20 | BBKNULL | $297.05 |
| GCL | 00-10-0027 | CAXU281574 | 20 | BBKNULL | $297.05 |
| GCL | 00-10-0027 | CAXU281997 | 20 | BBKNULL | $297.05 |
| GCL | 00-10-0027 | CAXU286428 | 20 | BBKNULL | $297.05 |
| GCL | 00-10-0027 | CAXU288074 | 20 | CAINULL | $297.05 |
| GCL | 00-10-0027 | CAXU296271 | 20 | PRP0L | $297.05 |
| GCL | 00-10-0027 | CAXU600367 | 20 | LAPP01 | $297.05 |
| GCL | 00-10-0027 | CAXU602201 | 20 | PRP0G | $297.05 |
| GCL | 00-10-0027 | CAXU602673 | 20 | PRP0G | $297.05 |
| GCL | 00-10-0027 | CAXU603693 | 20 | PRP0G | $297.05 |
| GCL | 00-10-0027 | CAXU609248 | 20 | LAPP01 | $297.05 |
| GCL | 00-10-0027 | CAXU609988 | 20 | LAPP01 | $297.05 |
| GCL | 00-10-0027 | CAXU613518 | 20 | PRP0H | $297.05 |
| GCL | 00-10-0027 | CAXU615109 | 20 | PRP0H | $297.05 |
| GCL | 00-10-0027 | CAXU615865 | 20 | PRP0I | $297.05 |
| GCL | 00-10-0027 | CAXU669363 | 20 | IGBP01 | $297.05 |
| GCL | 00-10-0027 | INBU317626 | 20 | PRP0L | $297.05 |
| GCL | 00-10-0027 | INBU347852 | 20 | PRP0L | $297.05 |
| GCL | 00-10-0027 | INBU350019 | 20 | PRP0L | $297.05 |
| GCL | 00-10-0027 | INBU350069 | 20 | PRP0L | $297.05 |
| | | | | | $7,723.30 |



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105  USA
Tel: (415) 788-0100 • Fax: (415) 788-3430

---

**Invoice: R27554**

Apr 28, 2010

**GLOBAL CONTAINER LINES LTD.**
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

CAI Customer code: GCOL

To debit your account for damages.  See attached details.

Damage amount                 USD  3,160.39

**Total**                          **USD  3,160.39**

Please pay this U. S. Dollar amount upon reciept of invoice.

Remit payments by wire to:
Bank of America
100 Federal Street
Boston, MA 02110

For Deposit to the account of:
CAI International, Inc.
Swift BOFAUS3N/ABA 0260-0959-3
Acct 00601-99991

## CAI Invoice R27554

| Item | | | Offhire | Approval | Amount | | Exch Rate | Amount in USD |
|---|---|---|---|---|---|---|---|---|
| Cargo Support Services (Pvt.) Ltd.-Karachi | | | | | | | | |
| CAXU288074 2 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 250.72 | USD | 1.0000 | 250.72 |
| CAXU295855 8 | Damage | GCOL100 | 13 Mar 10 | 15 Apr 10 | 146.36 | USD | 1.0000 | 146.36 |
| CAXU296271 1 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 151.89 | USD | 1.0000 | 151.89 |
| CAXU600367 5 | Damage | GCOL100 | 19 Mar 10 | 15 Apr 10 | 132.86 | USD | 1.0000 | 132.86 |
| CAXU602201 6 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 127.18 | USD | 1.0000 | 127.18 |
| CAXU603693 5 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 146.68 | USD | 1.0000 | 146.68 |
| CAXU609248 2 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 100.45 | USD | 1.0000 | 100.45 |
| CAXU609742 1 | Damage | GCOL100 | 15 Mar 10 | 15 Apr 10 | 180.18 | USD | 1.0000 | 180.18 |
| CAXU609988 8 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 68.40 | USD | 1.0000 | 68.40 |
| CAXU613518 3 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 90.44 | USD | 1.0000 | 90.44 |
| CAXU615109 7 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 179.68 | USD | 1.0000 | 179.68 |
| CAXU615865 6 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 74.55 | USD | 1.0000 | 74.55 |
| CAXU616937 3 | Damage | GCOL100 | 13 Mar 10 | 15 Apr 10 | 188.84 | USD | 1.0000 | 188.84 |
| CAXU621511 8 | Damage | GCOL100 | 13 Mar 10 | 15 Apr 10 | 199.35 | USD | 1.0000 | 199.35 |
| CAXU652892 0 | Damage | GCOL100 | 15 Mar 10 | 15 Apr 10 | 182.55 | USD | 1.0000 | 182.55 |
| CAXU663985 7 | Damage | GCOL100 | 13 Mar 10 | 15 Apr 10 | 146.82 | USD | 1.0000 | 146.82 |
| CAXU669363 1 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 99.30 | USD | 1.0000 | 99.30 |
| CAXU936177 5 | Damage | GCOL100 | 15 Mar 10 | 15 Apr 10 | 164.41 | USD | 1.0000 | 164.41 |
| CAXU978234 7 | Damage | GCOL100 | 15 Mar 10 | 15 Apr 10 | 50.13 | USD | 1.0000 | 50.13 |
| INBU317626 6 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 48.87 | USD | 1.0000 | 48.87 |
| INBU347852 2 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 171.80 | USD | 1.0000 | 171.80 |
| INBU350019 0 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 63.30 | USD | 1.0000 | 63.30 |
| INBU350069 4 | Damage | GCOL100 | 18 Mar 10 | 15 Apr 10 | 49.75 | USD | 1.0000 | 49.75 |
| INBU382643 8 | Damage | GCOL100 | 15 Mar 10 | 15 Apr 10 | 145.88 | USD | 1.0000 | 145.88 |
| | | | | **Subtotal** | | | | **3,160.39** |
| | | | | **TOTAL** | | | | **3,160.39** |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                    :CAI
CONTAINER  NO.    :        CAXU2880742
SIZE / TYPE          :        40' 20' DV
ESTIMATE / SURVEY    :        19-03-2010
PLACE               : HAWKS BAY
MANUFACTURE DATE  : 03/98                                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | WT | FR | BOTH DOOR FREE UP | 1 | 4.5 | 2.00 | 6.50 | USER |
| 2 | D | WT | PT | RIGHT SIDE 5TH PANEL PATCH 6" X 6" | 1 | 4.5 | 5 | 9.50 | USER |
| 3 | R | WT | GS | RIGHT SIDE 3RD PANEL STR 1' X 1' (2NOS) | 1 | 4.5 | 5 | 9.50 | USER |
| 4 | I | WT | PA | INTERIOR PANEL PAINT 100 SQ. FT | 5.5 | 24.75 | 103 | 127.75 | USER |
| 5 | L | WT | PT | LEFT SIDE 2ND/ 3RD PANEL PATCH 6" X 6" | 1 | 4.5 | 5 | 9.50 | USER |
| 6 | D | WT | GS | RIGHT DOOR BOTH LOCKING BAR GUIDE STR | 0.5 | 2.25 | 4 | 6.25 | USER |
| 7 | R | WT | GS | RIGHT SIDE 5TH PANEL 5 CONTAINER DIGITS REPLACE | 0.15 | 0.675 | 1.5 | 2.18 | USER |
| 8 | F | WT | GS | FRONT CORNER POST RIGHT SIDE INSERT 1' | 2 | 9 | 35 | 44.00 | USER |
| 9 | F | WT | PA | FRONT PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 10 | F | WT | GS | FRONT PANEL DENTED STR 2' X 1' | 0.75 | 3.375 | 4.5 | 7.88 | USER |
| 11 | L | WT | PA | LEFT SIDE 1ST PANEL 5 CONTAINER DIGITS REPLACE | 0.15 | 0.675 | 1.5 | 2.18 | USER |
| 12 | I | DY | WW | WATER WASH | 0 | 0 | 11 | 11.00 | USER |
| 13 | F | WT | GS | FRONT BOTTOM RAIL STR 3' | 1.25 | 5.625 | 8 | 13.63 | USER |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 14.36 | 64.62 | 186.1 | 250.72 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |
| TOTAL | 14.36 | 64.62 | 186.10 | 250.72 |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

DAMEGE CODES
| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKINGS/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                :CAI
CONTAINER  NO.    :        CAXU2958558
SIZE / TYPE        :    40Ь 20' DV
ESTIMATE / SURVEY    :    15/03/2010
PLACE            : HAWKS BAY
MANUFACTURE DATE  : 07/98                                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|-------|----------|----------|----------|-------------|-----|--------|-----|-------|-----|
| 1 | D | FZ | FR | BOTH DOOR FREEZE FREE UP | 1 | 4.5 | 2.00 | 6.50 | USER |
| 2 | D | MS | PA | RIGHT DOOR WEIGHT PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 3 | R | MS | PA | RIGHT SIDE 5TH PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 4 | F | MS | PA | FRONT PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 5 | F | DT | GS | FRONT PANEL STR 2' X 1' | 0.75 | 3.375 | 4.5 | 7.88 | USER |
| 6 | L | MS | PA | LEFT SIDE 1ST PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 7 | I | SA | PA | INTERIOR PANEL PAINT 50 SQ. FT | 3 | 13.5 | 53 | 66.50 | USER |
| 8 | L | DT | GS | LEFT SIDE 1ST PANEL STR 2' X 1' | 0.75 | 3.375 | 4.5 | 7.88 | USER |
| 9 | D | CU | PT | LEFT DOOR GASKIT CUT PATCH 6" | 0.25 | 1.125 | 2 | 3.13 | USER |
| 10 | E | NN | RM | REMOVE GRAFITY | 0.5 | 2.25 | 2 | 4.25 | USER |
| 11 | I | DY | CC | CHEMICAL CLEAN | | 0 | 22 | 22.00 | USER |
| 12 | U | DT | IT | 4TH FORK MEMMBER BENT INSERT 2' | 1.5 | 6.75 | 18 | 24.75 | USER |

| | | | |
|---|---|---|---|
| TOTAL USER AMOUNT | 7.99 | 35.955 | 110.4 | 146.355 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| TOTAL | 7.99 | 35.96 | 110.40 | 146.36 |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

DAMEGE CODES
| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

| | |
|---|---|
| MLO | :CAI |
| CONTAINER NO. | :    CAXU2962711 |
| SIZE / TYPE | :    40F 20' DV |
| ESTIMATE / SURVEY | :    19-03-2010 |
| PLACE | : HAWKS BAY |
| MANUFACTURE DATE | : 06/98 |

CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | MS | RP | RIGHT DOOR WEIGHT PANEL 32 CONTINER DIGITS REPLACE | 0.96 | 4.32 | 9.60 | 13.92 | USER |
| 2 | I | DY | CC | CHEMICAL CLEAN | 0 | 0 | 22 | 22.00 | USER |
| 3 | T | DT | GS | ROOF 1ST PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 4 | T | DT | GS | ROOF 2ND/3RD PANEL STR 4' X 4' | 2.65 | 11.925 | 24.5 | 36.43 | USER |
| 5 | I | SA | PS | INTERIOR PANEL PAIUNT 30 SQ. FT | 2 | 9 | 33 | 42.00 | USER |
| 6 | R | MS | RP | RIGHT SIDE 5TH PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 7 | D | FZ | FR | BOTH DOOR FREE UP | 1 | 4.5 | 2 | 6.50 | USER |
| 8 | F | DT | GS | FRONT PANEL STR 3' X 1' | 1 | 4.5 | 6.5 | 11.00 | USER |
| 9 | F | MS | RP | FRONT PANEL 5 CONTAINER DIGITS REPLACE | 0.15 | 0.675 | 1.5 | 2.18 | USER |
| 10 | R | BR | RP | RIGHT SIDE SMALL VENTILATOR REPLACE | 0.5 | 2.25 | 10 | 12.25 | USER |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 8.82 | 39.69 | 112.2 | 151.89 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |
| TOTAL | 8.82 | 39.69 | 112.20 | 151.89 |

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                      :   CAI
CONTAINER NO.     :   CAXU6003675
SIZE / TYPE           :   20ST
ESTIMATE / SURVEY   :   19/03/2010
PLACE                  :   HAWKS BAY
MANUFACTURE DATE   :   Dec-98                          CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | R | CK | GW | R/S 1ST FORK POCKET STRAP STR & WELD 6IN | 0.5 | 2.25 | 5.00 | 7.25 | USER |
| 2 | R | CK | GW | R/S 2ND FORK POCKET STRAP STR & WELD 6IN | 0.5 | 2.25 | 5.00 | 7.25 | USER |
| 3 | R | SA | RP | R/S 5TH CONTAINER NO.3 REPLACE | 0.09 | 0.405 | 0.90 | 1.31 | USER |
| 4 | E | NN | RM | GRAFFITY REMOVE | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 5 | L | SA | RP | L/S 1ST CONTAINER NO.3 DIGITS REPLACE | 0.09 | 0.405 | 0.90 | 1.31 | USER |
| 6 | D | DT | GS | L/S DOOR INNER LOCKING BAR STR | 0.5 | 2.25 | 4.00 | 6.25 | USER |
| 7 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 8 | I | SA | PA | PANEL PAINT 50SQFT | 3 | 13.5 | 53.00 | 66.50 | USER |
| 9 | L | DT | GS | L/S 4TH PANEL 3FTX1FT STR | 1 | 4.5 | 6.50 | 11.00 | USER |
| 10 | I | ML | RM | TAPE REMOVE ON PANELS 5SQFT | 0.5 | 2.25 | 4.00 | 6.25 | USER |
| 11 | F | DT | GS | FRONT SILL STR 1FT-2NOS | 1 | 4.5 | 6.00 | 10.50 | USER |
| 12 | | | | | | | 0 | 0.00 | |
| 13 | | | | | | | 0 | 0.00 | |
| 14 | | | | | | | 0 | 0.00 | |

TOTAL                                      7.68   34.56   98.30   132.86

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

| | | |
|---|---|---|
| MLO | : | CAI |
| CONTAINER NO. | : | CAXU6022016 |
| SIZE / TYPE | : | 20ST |
| ESTIMATE / SURVEY | : | 18/03/2010 |
| PLACE | : | HAWKS BAY |
| MANUFACTURE DATE | : | Jan-99 |

CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | E | NN | RM | GRAFFITY REMOVE | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 2 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 3 | I | SA | PA | PANEL PAINT 40SQFT | 2.5 | 11.25 | 44.00 | 55.25 | USER |
| 4 | R | SA | RP | R/S 5TH CONTAINER NO.4 DIGITS REPLACE | 0.12 | 0.54 | 1.20 | 1.74 | USER |
| 5 | F | SA | RP | FRONT CONTAINER NO.1 DIGIT REPLACE | 0.03 | 0.135 | 0.30 | 0.44 | USER |
| 6 | L | BR | RP | L/S 1ST SMALL VENT REPLACE | 0.5 | 2.25 | 10.00 | 12.25 | USER |
| 7 | I | ML | RM | TAPE REMOVE 5SQFT | 0.5 | 2.25 | 4.00 | 6.25 | USER |
| 8 | I | LO | RE | FLOOR SCREWS RESECURE UP TO 10NOS | 0.25 | 1.125 | 5.00 | 6.13 | USER |
| 9 | L | DT | GS | L/S 1ST PANEL 2FTX2FT STR | 1.25 | 5.625 | 8.50 | 14.13 | USER |
| 10 | R | DT | GS | R/S 5TH PANEL 2FTX1FT STR | 0.75 | 3.375 | 4.50 | 7.88 | USER |
| 11 | F | DT | GS | FRONT PANEL 2FTX1FT STR | 0.75 | 3.375 | 4.50 | 7.88 | USER |
| 12 | | | | | | 0 | | 0.00 | |
| 13 | | | | | | 0 | | 0.00 | |
| 14 | | | | | | 0 | | 0.00 | |

| | | | | TOTAL | 7.15 | 32.18 | 95.00 | 127.18 | |

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

Exhibit B - Invoices - 58 of 84

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                  :    CAI
CONTAINER NO.        :    CAXU6036935
SIZE / TYPE          :    20ST
ESTIMATE / SURVEY    :    18/03/2010
PLACE                :    HAWKS BAY
MANUFACTURE DATE     :    Feb-99                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | R | SA | RP | R/S 5TH CONTAINER NO.2 DIGITS REPLACE | 0.06 | 0.27 | 0.60 | 0.87 | USER |
| 2 | F | SA | RP | FRONT CONTAINER NO.1 DIGIT REPLACE | 0.03 | 0.135 | 0.30 | 0.44 | USER |
| 3 | E | NN | RM | GRAFFITY REMOVE | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 4 | T | CU | IT | REAR EXTENTION PLATE INSERT 6INX6IN | 0.75 | 3.375 | 5.50 | 8.88 | USER |
| 5 | T | CD | RP | REAR(L/S) CORNER PROTECTION PLATE REPLACE | 1.5 | 6.75 | 15.00 | 21.75 | USER |
| 6 | I | MS | RP | FLOOR SCREWS REPLACE 5NOS | 0.5 | 2.25 | 2.50 | 4.75 | USER |
| 7 | T | DT | GS | ROOF 3RD PANEL 2FTX2FT STR | 1.25 | 5.625 | 8.50 | 14.13 | USER |
| 8 | I | SA | PA | PANEL PAINT 50SQFT | 3 | 13.5 | 53.00 | 66.50 | USER |
| 9 | L | DT | GS | L/S 4TH/5TH PANEL 2FTX2FT STR | 1.25 | 5.625 | 8.50 | 14.13 | USER |
| 10 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 11 | | | | | | 0 | | 0.00 | |
| 12 | | | | | | 0 | | 0.00 | |
| 13 | | | | | | 0 | | 0.00 | |
| 14 | | | | | | 0 | | 0.00 | |

TOTAL                                                         | 8.84 | 39.78 | 106.90 | 146.68 |

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED - | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

| | | |
|---|---|---|
| MLO | : | CAI |
| CONTAINER NO. | : | CAXU6092482 |
| SIZE / TYPE | : | 20ST |
| ESTIMATE / SURVEY | : | 18/03/2010 |
| PLACE | : | HAWKS BAY |
| MANUFACTURE DATE | : | Jul-99 |

CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | L | SA | RP | L/S 1ST CONTAINER NO.2 DIGITS REPLACE | 0.06 | 0.27 | 0.60 | 0.87 | USER |
| 2 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 3 | R | DT | GS | R/S 1ST/2ND PANEL 4FTX2FT STR | 1.85 | 8.325 | 14.50 | 22.83 | USER |
| 4 | I | ML | RM | TAPE REMOVE 2 SQFT | 0.25 | 1.125 | 2.00 | 3.13 | USER |
| 5 | I | SA | PA | PANEL PAINT 40SQFT | 2.5 | 11.25 | 44.00 | 55.25 | USER |
| 6 | E | NN | RM | GRAFFITY REMOVE | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 7 | D | CU | PT | R/S DOOR BOTTOM GASKET PATCH 6IN | 0.25 | 1.125 | 2.00 | 3.13 | USER |
| 8 | | | | | | 0 | | 0.00 | |
| 9 | | | | | | 0 | | 0.00 | |
| 10 | | | | | | 0 | | 0.00 | |
| 11 | | | | | | 0 | | 0.00 | |
| 12 | | | | | | 0 | | 0.00 | |
| 13 | | | | | | 0 | | 0.00 | |
| 14 | | | | | | 0 | | 0.00 | |

TOTAL        5.41   24.35   76.10   100.45

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                        : CAI
CONTAINER  NO.        :        CAXU6097421
SIZE / TYPE            :     40F 20' DV
ESTIMATE / SURVEY     :     15/03/2010
PLACE                 : HAWKS BAY
MANUFACTURE DATE      : 07/89                          CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|-------|----------|----------|----------|-------------|-----|--------|-----|-------|-----|
| 1 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 2 | I | SA | PA | INTERIOR PANEL PAINT 10 SQ. FT | 1 | 4.5 | 13 | 17.50 | USER |
| 3 | T | NI | GS | ROOF3RD/ 4TH/5TH PANEL INSERT 8' X 2' | 4 | 18 | 70 | 88.00 | USER |
| 4 | R | DT | GS | RIGHT SIDE 1ST PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 5 | I | NN | RR | IRON LASHING RING REMOVE REFIT | 0.15 | 0.675 | 2.5 | 3.18 | USER |
| 6 | D | DT | GS | LEFT SIDE OUTER LOCKING BAR GUIDE STR | 0.25 | 1.125 | 2 | 3.13 | USER |
| 7 | U | DT | GS | X-MEMBER NO.19 INSERT 2' | 1.5 | 6.75 | 18 | 24.75 | USER |
| 8 | U | DT | GS | FRONT BOTTOM RAIL INSERT 2' | 1.75 | 7.875 | 20 | 27.88 | USER |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |

| | M/H | M/H/C/ | M/C | TOTAL | |
|---|-----|--------|-----|-------|---|
| TOTAL USER AMOUNT | 9.15 | 41.175 | 139 | 180.175 | |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 | |
| TOTAL | 9.15 | 41.18 | 139.00 | 180.18 | |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

| DAMEGE CODES | |
|--------------|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

CARGO SUPPORT SERVICES (PVT.) LTD

EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)

MLO             :CAI
CONTAINER NO.   :        CAXU6099888
SIZE / TYPE     :        20ST
ESTIMATE / SURVEY :      18/03/2010
PLACE           : HAWKS BAY
MANUFACTURE DATE : 7/1999                          CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | R | WT | RP | R/S 5TH PANEL CONTAINER NO 3 DIGITS REPLACE | 0.09 | 0.405 | 0.90 | 1.31 | OWNER |
| 2 | F | SA | RP | FRONT CONTAINER NO 2 DIGITS REPLACE | 0.06 | 0.27 | 0.60 | 0.87 | USER |
| 3 | D | DT | GS | L/S DOOR OUTER LOCKING BAR CUSTOM CATCH STR | 0.25 | 1.125 | 1.00 | 2.13 | USER |
| 4 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 5 | U | DT | IT | 1ST FORK MEMBER INSERT 2FT | 1.5 | 6.75 | 18.00 | 24.75 | USER |
| 6 | U | DT | IT | 3RD FORK MEMBER INSERT 4FT | 1.7 | 7.65 | 22.00 | 29.65 | USER |
| 7 | | | | | | 0 | | 0.00 | |
| 8 | | | | | | 0 | | 0.00 | |
| 9 | | | | | | 0 | | 0.00 | |
| 10 | | | | | | 0 | | 0.00 | |
| 11 | | | | | | 0 | | 0.00 | |
| 12 | | | | | | 0 | | 0.00 | |
| 13 | | | | | | 0 | | 0.00 | |
| 14 | | | | | | 0 | | 0.00 | |

TOTAL
OWNER:USD 1.30
USER:USD 68.4

| | | | |
|---|---|---|---|
| 3.60 | 16.20 | 53.50 | 69.70 |

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

DAMEGE CODES
BR-BROKEN                     IR-IMPROPER REPAIR
CH-CORRODED HOLED             LO-LOOSE
CK-CRACKED                    MA-MISALIGNED
CO-CORRODED RUSTY             ME-MANUFACTURING DEFECT
CT-CONTAMINATION              ML-MARKING/LABELS
CU-CUT                        MS-MISSING
CW-CRACKED WELD               NI-NOT WITHIN ISO DIMENSIONS
DB-DEBRIS                     NL-NAILS
DL-DELAMINATION               NN-NOT SPECIFIED
DT-DENT                       OR-ODOR
DY-DIRTY                      OS-OIL STAINS
FZ-FROZEN                     SA-SCRATCHED
HO-HOLED                      WT-WEAR AND TEAR

**Exhibit B / Invoices - 62 of 84**

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                : CAI
CONTAINER  NO.        :        CAXU6135183
SIZE / TYPE        :        20ST
ESTIMATE / SURVEY    :        18/03/2010
PLACE            :  HAWKS BAY
MANUFACTURE DATE    : 02/2000

CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL |
|-------|----------|----------|----------|-------------|-----|--------|-----|-------|
| 1 | D | DT | GS | R/S DOOR INNER LOCKING BAR STR | 0.5 | 2.25 | 4.00 | 6.25 |
| 2 | R | SA | RP | R/S 5TH CONTAINER NO.1 DIGIT REPLACE | 0.03 | 0.135 | 0.30 | 0.44 |
| 3 | D | IR | SN | L/S DOOR OUTER LOCKING BAR SECTION 1FT | 0.5 | 2.25 | 9.00 | 11.25 |
| 4 | D | IR | RP | L/S DOOR OUTER LOCKING BAR HANDLE HUB REPLACE | 0.5 | 2.25 | 4.00 | 6.25 |
| 5 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 |
| 6 | I | SA | PA | PANEL PAINT 40SQFT | 2.5 | 11.25 | 44.00 | 55.25 |
| 7 |  |  |  |  |  | 0 |  | 0.00 |
| 8 |  |  |  |  |  | 0 |  | 0.00 |
| 9 |  |  |  |  |  | 0 |  | 0.00 |
| 10 |  |  |  |  |  | 0 |  | 0.00 |
| 11 |  |  |  |  |  | 0 |  | 0.00 |
| 12 |  |  |  |  |  | 0 |  | 0.00 |
| 13 |  |  |  |  |  | 0 |  | 0.00 |
| 14 |  |  |  |  |  | 0 |  | 0.00 |

|  |  |  |  | TOTAL | 4.03 | 18.14 | 72.30 | 90.44 |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

DAMEGE CODES

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO           :     CAI
CONTAINER NO.   :     CAIU6151097
SIZE / TYPE     :     20ST
ESTIMATE / SURVEY :     18/03/2010
PLACE       : HAWKS BAY
MANUFACTURE DATE :    Apr-00             CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | E | ML | RM | GRAFFITY REMOVE | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 2 | D | FZ | FR | BOTH DOOR FREEUP | 1 | 4.5 | 2.00 | 6.50 | OWNER |
| 3 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 4 | I | SA | PA | PANEL PAINT 70SQFT | 4 | 18 | 73.00 | 91.00 | USER |
| 5 | L | DT | GS | L/S 2ND PANEL BOTTOM 2FTX2FT STR | 1.25 | 5.625 | 8.50 | 14.13 | USER |
| 6 | I | IR | SN | FLOOR BOARD SECTION 2FTX4FT | 2.25 | 10.125 | 40.00 | 50.13 | USER |
| 7 | F | DT | GS | FRONT PANEL 2FTX1FT STR | 0.75 | 3.375 | 4.50 | 7.88 | USER |
| 8 | I | MS | RP | INTERIOR R/S 1ST PANEL 3 DIGITS REPLACE | 0.09 | 0.405 | 0.90 | 1.31 | USER |
| 9 | | | | | | 0 | | 0.00 | |
| 10 | | | | | | 0 | | 0.00 | |
| 11 | | | | | | 0 | | 0.00 | |
| 12 | | | | | | 0 | | 0.00 | |
| 13 | | | | | | 0 | | 0.00 | |
| 14 | | | | | | 0 | | 0.00 | |

TOTAL

OWNER: USD6.50

USER: USD 179.68

| | 9.84 | 44.28 | 141.90 | 186.18 |
|---|---|---|---|---|

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

**DAMEGE CODES**

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

CARGO SUPPORT SERVICES (PVT.) LTD

EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)

MLO                    : CAI
CONTAINER  NO.         :   CAXU6158656
SIZE / TYPE            :   40H 20' DV
ESTIMATE / SURVEY      :   19-03-2010
PLACE                  : HAWKS BAY
MANUFACTURE DATE       : 03/00                              CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | K | MS | RP | LEFT SIDE 1ST PANEL 5 CONTAINER DIGITS REPLACE | 0.15 | 0.675 | 1.50 | 2.18 | USER |
| 2 | R | MS | RP | RIGHT SIDE 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 3 | I | DY | CC | CHEMICAL CLEAN | 0 | 0 | 22 | 22.00 | USER |
| 4 | L | CU | WD | LEFT SIDE TOP RAIL WELD 3" | 0.5 | 2.25 | 4 | 6.25 | USER |
| 5 | I | SA | PS | INTERIOR PANEL PAIUNT 10 SQ. FT | 1 | 4.5 | 13 | 17.50 | USER |
| 6 | L | DT | GS | LEFT SIDE 1ST PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 7 | U | DT | GS | X-MEMBER NO.14 STR | 0.75 | 3.375 | 4 | 7.38 | USER |
| 8 | F | DT | GS | FRONT BOTTOM RAIL STR 3' | 1.25 | 5.625 | 8 | 13.63 | USER |
| 9 |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |  |
| 13 |  |  |  |  |  |  |  |  |  |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 4.21 | 18.945 | 55.6 | 74.545 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |
| TOTAL | 4.21 | 18.95 | 55.60 | 74.55 |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

DAMEGE CODES

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

CARGO SUPPORT SERVICES (PVT.) LTD

EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)

MLO                 :CAI
CONTAINER NO.       :        CAXU6169373
SIZE / TYPE         :        40' 20' DV
ESTIMATE / SURVEY   :        15/03/2010
PLACE               :  HAWKS BAY
MANUFACTURE DATE    : 08/00                                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | DT | GS | LEFT DOOR BOTH LOCKING BAR BENT STR | 1 | 4.5 | 8.00 | 12.50 | USER |
| 2 | D | DT | GS | LEFT DOOR OUTER LOCKING BAR GUIDE STR | 0.25 | 1.125 | 2 | 3.13 | USER |
| 3 | D | DT | GS | RIGHT DOOR OUTER LOCKING BAR CAM STR | 0.5 | 2.25 | 3 | 5.25 | USER |
| 4 | L | IR | PT | LEFT SIDE 5TH PANEL PATCH 6" X 6" (2NOS) | 2 | 9 | 10 | 19.00 | USER |
| 5 | I | DY | WW | WATER WASH | 0 | 0 | 11 | 11.00 | USER |
| 6 | F | DT | GS | FRONT PANEL STR 1' X 1' (3 NOS.) | 1.5 | 6.75 | 7.5 | 14.25 | USER |
| 7 | F | NI | GS | FRONT PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 8 | F | MS | PA | FRONT PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 9 | L | NI | GS | LEFT SIDE 1ST PANEL STR 3' X 2' | 1.55 | 6.975 | 11.5 | 18.48 | USER |
| 10 | L | IR | IT | LEFT SIDE TOP RAIL INSERT 1' | 1.25 | 5.625 | 12 | 17.63 | USER |
| 11 | T | NI | GS | LEFT SIDE 4TH PANEL STR 3' X 2' | 1.55 | 6.975 | 11.5 | 18.48 | USER |
| 12 | T | NI | GS | ROOF 3RD PANEL STR 3' X 2' | 1.55 | 6.975 | 11.5 | 18.48 | USER |
| 13 | I | MS | PA | INTERIOR 1ST PANEL 5 DIGITS REPLACE | 0.15 | 0.675 | 1.5 | 2.18 | USER |
| 14 | L | MS | PA | LEFT SIDE 1ST PANEL 2 DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 15 | I | SA | PA | INTERIOR PANEL PAINT 30 SQ. FT | 2 | 9 | 33 | 42.00 | USER |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 13.92 | 62.64 | 126.2 | 188.84 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |
| TOTAL | 13.92 | 62.64 | 126.20 | 188.84 |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                    : CAI
CONTAINER NO.          :    CAXU6215118
SIZE / TYPE            :  40' 20' DV
ESTIMATE / SURVEY      :    15/03/2010
PLACE                  : HAWKS BAY
MANUFACTURE DATE  : 12/11                                          CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | CU | PT | RIGHT DOOR GASKIT CUT PATCH 6" (2 NUMBERS) | 0.5 | 2.25 | 4.00 | 6.25 | USER |
| 2 | I | DY | CC | CHEMICAL CLEAN | 0 | 0 | 22 | 22.00 | USER |
| 3 | T | DT | GS | ROOF 1ST PANEL STR 2' X 1' | 0.75 | 3.375 | 4.5 | 7.88 | USER |
| 4 | T | NI | GS | ROOF 3RD PANEL STR 3' X 2' | 1.55 | 6.975 | 11.5 | 18.46 | USER |
| 5 | I | SA | PA | INTERIOR PANEL PAINT 50 SQ. FT | 3 | 13.5 | 53 | 66.50 | USER |
| 6 | R | DT | GS | RIGHT SIDE PANEL 1 DENTED STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 7 | F | NI | GS | FRONT CORNER POST LEFT SIDE INSERT 1' | 1 | 4.5 | 20 | 24.50 | USER |
| 8 | F | NI | GS | FRONT CORNER POST RIGHT SIDE INSERT 1' | 1 | 4.5 | 20 | 24.50 | USER |
| 9 | U | DT | IT | 2ND FORK POCKET INSERT 2' | 1 | 4.5 | 20 | 24.50 | USER |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 9.3 | 41.85 | 157.5 | 199.35 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |
| TOTAL | 9.30 | 41.85 | 157.50 | 199.35 |
| Man Hour @ $4.50/HOUR. | | | | |

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

CARGO SUPPORT SERVICES (PVT.) LTD

EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)

MLO            :CAI
CONTAINER  NO.     :      CAXU6528920
SIZE / TYPE        :    40' 20' DV
ESTIMATE / SURVEY  :       15/03/2010
PLACE              : HAWKS BAY
MANUFACTURE DATE   : 02/03                                CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | FZ | FR | BOTH DOOR FREE UP | 1 | 4.5 | 2.00 | 6.50 | OWNER |
| 2 | E | NN | RM | BOTH DOOR TARCOLE REMOVE & PAINT 20 SQ. FT | 1.5 | 6.75 | 23 | 29.75 | USER |
| 3 | D | MS | PA | RIGHT DOOR WEIGHT PANEL 8 DIGIT REPLACE | 0.24 | 1.08 | 2.4 | 3.48 | USER |
| 4 | E | NN | RM | REMOVE GRAFITY | 0.5 | 2.25 | 2 | 4.25 | USER |
| 5 | R | DT | GS | RIGHT SIDE 5TH PANEL STR 4' X 2' | 1.85 | 8.325 | 14.5 | 22.83 | USER |
| 6 | I | SA | PA | INTERIOR PANEL PAINT 50SQ. FT | 3 | 13.5 | 53 | 66.50 | USER |
| 7 | I | NL | RM | NAILS REMOVE | 0.5 | 2.25 | 3 | 5.25 | USER |
| 8 | L | DT | GS | LEFT SIDE 4TH PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 9 | R | MS | PA | RIGHT SIDE 1 DIGIT REPLACE | 0.03 | 0.135 | 0.3 | 0.44 | USER |
| 10 | F | MS | PA | FRONT SIDE 1 DIGIT REPLACE | 0.03 | 0.135 | 0.3 | 0.44 | USER |
| 11 | L | MS | PA | LEFT SIDE 2 DIGIT REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 12 | I | DY | CC | CHEMICAL CLEAN | | | 44 | 44.00 | USER |

| | | | |
|---|---|---|---|
| TOTAL USER AMOUNT | 8.21 | 36.945 | 145.6 | 182.545 |
| TOTAL OWNER AMOUNT | 1 | 4.5 | 2 | 6.5 |

| | | | |
|---|---|---|---|
| TOTAL | 9.21 | 41.45 | 147.60 | 189.05 |

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

CARGO SUPPORT SERVICES (PVT.) LTD

EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)

MLO               :CAI
CONTAINER  NO.    :       CAXU6639857
SIZE / TYPE       :       40' 20' DV
ESTIMATE / SURVEY :       15/03/2010
PLACE             : HAWKS BAY
MANUFACTURE DATE  : 04/04                                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | MS | PA | RIGHT DOOR WEIGHT PANEL 5 CONTAINER DIGITS REPLACE | 0.15 | 0.675 | 1.50 | 2.18 | USER |
| 2 | R | MS | PA | RIGHT SIDE 5TH PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 3 | R | DT | GS | RIGHT SIDE 5TH PANEL STR 2' X 1' | 0.75 | 3.375 | 4.5 | 7.88 | USER |
| 4 | F | MS | PA | FRONT PANEL 3 CONTAINER DIGITS REPLACE | 0.09 | 0.405 | 0.9 | 1.31 | USER |
| 5 | I | SA | PA | INTERIOR PANEL PAINT 50 SQ. FT | 3 | 13.5 | 53 | 66.50 | USER |
| 6 | L | DT | GS | LEFT SIDE 2ND / 3RD PANEL STR 7' X 2' | 2.55 | 11.475 | 22.5 | 33.98 | USER |
| 7 | L | MS | PA | LEFT SIDE 1ST PANEL 2 CONTAIENR DIGITS REPLACE | 0.06 | 0.27 | 0.6 | 0.87 | USER |
| 8 | D | FZ | FR | BOTH DOOR FREEZE FREE UP | 1 | 4.5 | 2 | 6.50 | USER |
| 9 | I | DY | CC | CHEMICAL CLEAN | | 0 | 22 | 22.00 | USER |
| 10 | R | DT | GS | RIGHT SIDE 2ND PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |

| | | | | |
|---|---|---|---|---|
| TOTAL USER AMOUNT | | 8.16 | 36.72 | 110.1 | 146.82 |
| TOTAL OWNER AMOUNT | | 0 | 0 | 0 | 0 |

| TOTAL | 8.16 | 36.72 | 110.10 | 146.82 |
|---|---|---|---|---|

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

DAMEGE CODES

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY . | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                    : CAI
CONTAINER  NO.         :      CAXU6693631
SIZE / TYPE            :   40' 20' DV
ESTIMATE / SURVEY      :    19-03-2010
PLACE                  :   HAWKS BAY
MANUFACTURE DATE       : 02/04                                   CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|-------|----------|----------|----------|-------------|-----|--------|-----|-------|-----|
| 1 | L | DT | GS | LEFT SIDE 3RD PANEL STR 1' X 1' (2 NOS.) | 1 | 4.5 | 5.00 | 9.50 | USER |
| 2 | L | MS | PA | LEFT SIDE 1ST PANEL 1 CONTAINER DIGIT REPLACE | 0.03 | 0.135 | 0.3 | 0.44 | USER |
| 3 | E | NN | RM | REMOVE GRAFITY | 0.5 | 2.25 | 2 | 4.25 | USER |
| 4 | R | DT | GS | RIGHT SIDE 2ND PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 5 | R | MS | PA | RIGHT SIDE 5TH PANEL 4 DIGITS REPLACE | 0.12 | 0.54 | 1.2 | 1.74 | USER |
| 6 | D | NN | RM | CUSTOM SEAL REMOVE | 0.25 | 1.125 | 0 | 1.13 | USER |
| 7 | I | DY | WW | WATER WASH | 0 | 0 | 11 | 11.00 | USER |
| 8 | I | SA | PA | INTERIOR PANEL PAINT 50 SQ. FT | 3 | 13.5 | 53 | 66.50 | USER |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |

| | | | |
|---|---|---|---|
| TOTAL USER AMOUNT | 5.4 | 24.3 | 75 | 99.3 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| TOTAL | 5.40 | 24.30 | 75.00 | 99.30 |

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyer:HAS

**DAMEGE CODES**

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                    : CAI
CONTAINER NO.          :    CAXU9361775
SIZE / TYPE            :    40' 40' HC
ESTIMATE / SURVEY      :    15/03/2010
PLACE                  :  HAWKS BAY
MANUFACTURE DATE       : 04/05                              CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | L | SA | RP | LEFT SIDE 1ST PANEL 1 CONTAINER DIGIT REPLACE | 0.03 | 0.135 | 0.30 | 0.44 | USER |
| 2 | E | NN | RM | REMOVE GRAFITY | 0.5 | 2.25 | 2 | 4.25 | USER |
| 3 | R | DT | GS | RIGHT SIDE 7TH / 8TH PANEL STR (6' X 1') | 1.55 | 6.975 | 11.5 | 18.48 | USER |
| 4 | D | FZ | FR | BOTH DOOR FREE UP | 1 | 4.5 | 2 | 6.50 | OWNER |
| 5 | I | OS | CC | CHEMICAL CLEAN | 0 | 0 | 44 | 44.00 | USER |
| 6 | I | SA | PA | INTERIOR PANEL PREPARE AND PAINT 50 SQ. FT | 3 | 13.5 | 53 | 66.50 | USER |
| 7 | L | DT | GS | LEFT SIDE 7TH BOTTOM STR (1' X 1') | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 8 | L | CD | RR | LEFT SIDE 7TH BOTTON IROON LASHING RING REMOVE REFIT | 0.15 | 0.675 | 2.5 | 3.18 | USER |
| 9 | T | DT | GS | ROOF 5TH PANEL STR 2' X 4' | 1.85 | 8.325 | 14.5 | 22.83 | USER |
| 10 | | | | | | | | | |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 7.58 | 34.11 | 130.3 | 164.41 |
| TOTAL OWNER AMOUNT | 1 | 4.5 | 2 | 6.5 |
| TOTAL | 8.58 | 38.61 | 132.30 | 170.91 |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyer:KLS

**DAMEGE CODES**

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                      :CAI
CONTAINER NO.            :    CAXU9782347
SIZE / TYPE              :    40' 40' HC
ESTIMATE / SURVEY        :    15/03/2010
PLACE                    :  HAWKS BAY
MANUFACTURE DATE   : 05/00                                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | FZ | FR | LEFT SIDE DOOR FREE UP | 0.5 | 2.25 | 1.00 | 3.25 | OWNER |
| 2 | I | OS | CC | CHEMICAL CLEAN | 0 | 0 | 44 | 44.00 | USER |
| 3 | I | LO | RE | FLOOR SCREWS RESECURE UPTO 10 NOS. | 0.25 | 1.125 | 5 | 6.13 | USER |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 0.25 | 1.125 | 49 | 50.125 |
| TOTAL OWNER AMOUNT | 0.5 | 2.25 | 1 | 3.25 |
| TOTAL | 0.75 | 3.38 | 50.00 | 53.38 |
| Man Hour @ $4.50/HOUR. | | | | |

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

| MLO | : | CAI |
| CONTAINER  NO. | : | INBU3176266 |
| SIZE / TYPE | : | 20ST |
| ESTIMATE / SURVEY | : | 18/03/2010 |
| PLACE | : | HAWKS BAY |
| MANUFACTURE DATE | : | May-98 |

CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | E | NN | RM | GRAFFITY REMOVE | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 2 | R | SA | RP | R/S 5TH CONTAINER NO.2 DIGITS REPLACE | 0.06 | 0.27 | 0.60 | 0.87 | USER |
| 3 | L | BR | RP | L/S 1ST SMALL VENT REPLACE | 0.5 | 2.25 | 10.00 | 12.25 | USER |
| 4 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 5 | D | FZ | FR | BOTH DOOR FREEUP | 1 | 4.5 | 2.00 | 6.50 | OWNER |
| 6 | R | DT | GS | R/S 4TH/5TH PANEL BTM 2FTX1FT STR | 0.75 | 3.375 | 4.50 | 7.88 | USER |
| 7 | I | WT | PS | PANEL PAINT 50SQFT | 3 | 13.5 | 53.00 | 66.50 | OWNER |
| 8 | R | DT | GS | R/S 2ND BTM 2FTX1FT STR | 0.75 | 3.375 | 4.50 | 7.88 | USER |
| 9 | D | DT | GS | R/S DOOR BTM GASKET RETAINER STR 1FT | 0.25 | 1.125 | 0.50 | 1.63 | USER |
| 10 | D | CU | PT | R/S DOOR BTM GASKET PATCH 6IN | 0.25 | 1.125 | 2.00 | 3.13 | USER |
| 11 | | | | | | 0 | | 0.00 | |
| 12 | | | | | | 0 | | 0.00 | |
| 13 | | | | | | 0 | | 0.00 | |
| 14 | | | | | | 0 | | 0.00 | |

TOTAL

OWNER: USD73.00

USER:USD 48.87

Man Hour @ $4.50/HOUR.

| | | | |
|---|---|---|---|
| 7.06 | 31.77 | 90.10 | 121.87 |

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

**DAMEGE CODES**

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

MLO                :CAI
CONTAINER  NO.    :    INBU3478522
SIZE / TYPE        :    40⊦ 20' DV
ESTIMATE / SURVEY  :    19-03-2010
PLACE            : HAWKS BAY
MANUFACTURE DATE  : 08/98                                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|-------|----------|----------|----------|-------------|-----|--------|-----|-------|-----|
| 1 | I | DT | IT | FRONT CORNER POST LEFT SIDE INSERT 1' | 2 | 9 | 35.00 | 44.00 | USER |
| 2 | L | DT | GS | LEFT SIDE 1ST PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 3 | L | MS | PA | LEFT SIDE 1ST PANEL 5 CONTAINER DIGITS REPLACE | 0.15 | 0.675 | 1.5 | 2.18 | USER |
| 4 | E | NN | RM | REMOVE GRAFITY | 0.5 | 2.25 | 2 | 4.25 | USER |
| 5 | I | DY | CC | CHEMICAL CLEAN | 0 | 0 | 22 | 22.00 | USER |
| 6 | R | DT | GS | RIGHT SIDE 2ND PANEL STR 2' X 1' | 0.75 | 3.375 | 4.5 | 7.88 | USER |
| 7 | R | DT | GS | RIGHT SIDE 1ST PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 8 | T | DT | GS | ROOF 3RD PANEL STR 1' X 1' | 0.5 | 2.25 | 2.5 | 4.75 | USER |
| 9 | I | SA | PA | INTERIOR PANEL 30 SQ. FT | 2 | 9 | 33 | 42.00 | USER |
| 10 | F | DT | IT | FRONT BOTTOM RAIL INSERT 1' (2NOS.) | 2.5 | 11.25 | 24 | 35.25 | USER |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|-----|--------|-----|-------|
| TOTAL USER AMOUNT | 9.4 | 42.3 | 129.5 | 171.8 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |
| TOTAL | 9.40 | 42.30 | 129.50 | 171.80 |

Man Hour @ $4.50/HOUR.

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

## CARGO SUPPORT SERVICES (PVT.) LTD

## EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)

MLO                      :CAI
CONTAINER NO.     :     INBU3500190
SIZE / TYPE            :     20 DV
ESTIMATE / SURVEY  :     16/03/2010
PLACE                  :  HAWKS BAY
MANUFACTURE DATE  : 10/98                                              CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|-------|----------|----------|----------|-------------|-----|--------|-----|-------|-----|
| 1 | R | MS | RP | RIGHT SIDE 5TH PANEL 5 CONTAINER DIGITS REPLACE | 0.15 | 0.675 | 1.50 | 2.18 | USER |
| 2 | L | DT | GS | LEFT SIDE 3RD PANEL STR 1' X 1' | 0.5 | 2.25 | 2.50 | 4.75 | USER |
| 3 | L | MS | PA | LEFT SIDE 1ST PANEL 2 CONTAINER DIGITS REPLACE | 0.06 | 0.27 | 0.60 | 0.87 | USER |
| 4 | L | CU | PT | LEFT DOOR GASKIT CUT PATCH 3" | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 5 | E | NN | RM | REMOVE GRAFITY | 0.5 | 2.25 | 2.00 | 4.25 | USER |
| 6 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 7 | I | SA | PA | INTERIOR PANEL PAINT 20 SQ. FT | 1.5 | 6.75 | 23.00 | 29.75 | USER |
| 8 | D | DT | GS | LEFT DOOR J-BAR BENT STR 1' | 0.5 | 2.25 | 4.00 | 6.25 | USER |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |

| | M/H | M/H/C/ | M/C | TOTAL |
|---|-----|--------|-----|-------|
| TOTAL | 3.71 | 16.70 | 46.60 | 63.30 |
| TOTAL USER AMOUNT | 3.71 | 16.70 | 46.60 | 63.30 |
| TOTAL OWNER AMOUNT | 0.00 | 0.00 | 0.00 | 0.00 |

Man Hour @ $4.50/HOUR.

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

DAMEGE CODES

| | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

**CARGO SUPPORT SERVICES (PVT.) LTD**

**EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)**

| | |
|---|---|
| MLO | : CAI |
| CONTAINER NO. | : INBU3500694 |
| SIZE / TYPE | : 20ST |
| ESTIMATE / SURVEY | : 18/03/2010 |
| PLACE | : HAWKS BAY |
| MANUFACTURE DATE | : Aug-98 |

CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | |
|-------|----------|----------|----------|-------------|-----|--------|-----|-------|---|
| 1 | I | DY | WW | WATER WASH | 0 | 0 | 11.00 | 11.00 | USER |
| 2 | R | BR | RP | R/S 5TH PANEL SMALL VENT REPLACE | 0.5 | 2.25 | 10.00 | 12.25 | USER |
| 3 | L | BR | RP | L/S 1ST PANEL SMALL VENT REPLACE | 0.5 | 2.25 | 10.00 | 12.25 | USER |
| 4 | D | FZ | FR | L/S DOOR FREEUP | 0.5 | 2.25 | 1.00 | 3.25 | OWNER |
| 5 | I | NN | RM | ADDITIONAL IRON LASHING REMOVE 2NOS | 0.5 | 2.25 | 1.00 | 3.25 | USER |
| 6 | R | DT | GS | R/S 2ND PANEL 3FTX1FT STR | 1 | 4.5 | 6.50 | 11.00 | USER |
| 7 | | | | | | 0 | | 0.00 | |
| 8 | | | | | | 0 | | 0.00 | |
| 9 | | | | | | 0 | | 0.00 | |
| 10 | | | | | | 0 | | 0.00 | |
| 11 | | | | | | 0 | | 0.00 | |
| 12 | | | | | | 0 | | 0.00 | |
| 13 | | | | | | 0 | | 0.00 | |
| 14 | | | | | | | | | |

TOTAL

OWNER: USD 3.25

USER: USD 49.75

| | | | |
|---|---|---|---|
| 3.00 | 13.50 | 39.50 | 53.00 |

| Man Hour @ $4.50/HOUR. |
|---|

FOR:-  CARGO SUPPORT SERVICES PVT LTD./ Surveyor:KLS

| DAMEGE CODES | |
|---|---|
| BR-BROKEN | IR-IMPROPER REPAIR |
| CH-CORRODED HOLED | LO-LOOSE |
| CK-CRACKED | MA-MISALIGNED |
| CO-CORRODED RUSTY | ME-MANUFACTURING DEFECT |
| CT-CONTAMINATION | ML-MARKING/LABELS |
| CU-CUT | MS-MISSING |
| CW-CRACKED WELD | NI-NOT WITHIN ISO DIMENSIONS |
| DB-DEBRIS | NL-NAILS |
| DL-DELAMINATION | NN-NOT SPECIFIED |
| DT-DENT | OR-ODOR |
| DY-DIRTY | OS-OIL STAINS |
| FZ-FROZEN | SA-SCRATCHED |
| HO-HOLED | WT-WEAR AND TEAR |

## CARGO SUPPORT SERVICES (PVT.) LTD

### EQUIPMENT ESTIMATE/ INSPECTION REPORT ( IICL STANDARD)

MLO                  :CAI
CONTAINER NO.     :     INBU3826438
SIZE / TYPE          :    40I- 20' DV
ESTIMATE / SURVEY    :     15/03/2010
PLACE                :  HAWKS BAY
MANUFACTURE DATE  : 11/00                                    CURRENCY:USD

| S.NO. | LOC CODE | DMG CODE | REP CODE | DESCRIPTION | M/H | M/H/C/ | M/C | TOTAL | A/C |
|---|---|---|---|---|---|---|---|---|---|
| 1 | D | DT | GS | LEFT DOOR OUTER LOCKING BAR STR | 0.5 | 2.25 | 4.00 | 6.25 | USER |
| 2 | D | FZ | FR | BOTH DOOR FREE UP | 1 | 4.5 | 2 | 6.50 | USER |
| 3 | D | DT | IT | RIGHT DOOR J-BAR INSERT 1' (2 NOS.) | 2 | 9 | 20 | 29.00 | USER |
| 4 | D | MS | PA | RIGHT DOOR WEIGHT PANEL 10 DIGITS REPLACE | 0.3 | 1.35 | 3 | 4.35 | USER |
| 5 | L | MS | PA | LEFT SIDE 1ST PANEL 4 DIGITS REPLACE | 0.12 | 0.54 | 1.2 | 1.74 | USER |
| 6 | R | DT | GS | RIGHT SIDE 2ND PANEL STR 3' X 3' | 2 | 9 | 16 | 25.00 | USER |
| 7 | R | MS | PA | RIGHT SIDE 5TH PANEL11 DIGITS REPLACE | 0.33 | 1.485 | 3.3 | 4.79 | USER |
| 8 | I | DY | CC | CHEMICAL CLEAN | 0 | 0 | 22 | 22.00 | USER |
| 9 | I | SA | PA | INTERIOR PANEL PAINT 30 SQ. FT | 2 | 9 | 33 | 42.00 | USER |
| 10 | E | NN | RM | REMOVE GRAFITY | 0.5 | 2.25 | 2 | 4.25 | USER |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| TOTAL USER AMOUNT | 8.75 | 39.375 | 106.5 | 145.875 |
| TOTAL OWNER AMOUNT | 0 | 0 | 0 | 0 |
| TOTAL | 8.75 | 39.38 | 106.50 | 145.88 |
| Man Hour @ $4.50/HOUR. | | | | |

FOR:- CARGO SUPPORT SERVICES PVT LTD./ Surveyor:HAS

DAMEGE CODES
BR-BROKEN                IR-IMPROPER REPAIR
CH-CORRODED HOLED        LO-LOOSE
CK-CRACKED               MA-MISALIGNED
CO-CORRODED RUSTY        ME-MANUFACTURING DEFECT
CT-CONTAMINATION         ML-MARKING/LABELS
CU-CUT                   MS-MISSING
CW-CRACKED WELD          NI-NOT WITHIN ISO DIMENSIONS
DB-DEBRIS                NL-NAILS
DL-DELAMINATION          NN-NOT SPECIFIED
DT-DENT                  OR-ODOR
DY-DIRTY                 OS-OIL STAINS
FZ-FROZEN                SA-SCRATCHED
HO-HOLED                 WT-WEAR AND TEAR



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 101291 |
| INVOICE DATE: | 2010-04-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 1 |

PLEASE PAY IN U. S. DOLLARS BY JUN 29 2010          $2,715.50

REMIT ALL PAYMENTS BY WIRE
  Bank of America · 100 Federal Street · Boston, MA 02110
  Payee: CAI International, Inc.
  Swift BOFAUS3N/ABA 0260-0959-3 · Acct 00601-99991 · CAI Invoice 101291

## BILLING SUMMARY

| Description | Amount |
|---|---|
| Per Diem Rent | 2,680.50 |
| Handling | 35.00 |
| INVOICE TOTAL | $2,715.50 |

## BILLING SUMMARY by EQUIPMENT TYPE

| Equipment type | Qty | Description | Amount |
|---|---|---|---|
| 20' Dry Van | 71 | Per Diem Rent | 1,704.00 |
| | | Subtotal | $1,704.00 |
| 40' Dry Van | 5 | Per Diem Rent | 120.00 |
| | | Subtotal | $120.00 |
| 40' High Cube | 20 | Per Diem Rent | 856.50 |
| | 1 | Handling In | 35.00 |
| | | Subtotal | $891.50 |
| | | INVOICE TOTAL | $2,715.50 |

CURRENCY:  U. S. Dollar

* *  DUPLICATE INVOICE  * *      **Exhibit B - Invoices - 78 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 101291 |
| INVOICE DATE: | 2010-04-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 2 |

20' Dry Van Container Charges                                          CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU208052-3 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU216118-4 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU217582-4 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU218717-3 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU219989-4 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU241049-8 | 2005-04-13 | NOL1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU249192-5 | 2005-04-13 | NOL1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU252793-0 | 2005-03-23 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU255582-4 | 2003-02-05 | DUR4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU257665-8 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281532-5 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU281713-8 | 2006-04-27 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU282107-7 | 2006-04-24 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU282207-3 | 2005-04-11 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU282605-8 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU285225-2 | 2006-04-28 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU288437-3 | 2003-02-17 | DUR4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU290009-4 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU291118-6 | 2005-07-08 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU292151-7 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU292159-0 | 2006-04-26 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU293591-1 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU293630-6 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU294892-4 | 2005-07-18 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU296352-8 | 2003-02-05 | DUR4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU297256-1 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU299380-0 | 2006-04-28 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU600160-4 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU601163-9 | 2005-07-18 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU602218-7 | 2005-03-30 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU603230-7 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU605393-2 | 2006-04-21 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU605574-5 | 2005-04-04 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU605919-1 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU606230-1 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU606298-1 | 2005-04-01 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU607596-8 | 2006-04-24 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU608058-4 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU609072-5 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU609908-6 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU610137-3 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU610506-5 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU611426-2 | 2005-07-18 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU612366-5 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU612405-0 | 2006-04-19 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |

Page Totals                          Units      45          Days      1350          Amount      1080.00

* *  DUPLICATE INVOICE  * *    **Exhibit B - Invoices - 79 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

| | |
|---|---|
| GLOBAL CONTAINER LINES LTD. | INVOICE: 101291 |
| 100 Quentin Roosevelt Blvd., 4th Floor | INVOICE DATE: 2010-04-30 |
| Garden City, NY 11530-4843 | CONTRACT: GCOL-100 |
| U.S.A. | TERMS: NET 60 |
| | PAGE NO: 3 |

20' Dry Van Container Charges                                                 CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU614982-3 | 2005-04-11 | NOL1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615200-4 | 2005-04-04 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615253-4 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU615366-0 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU616809-0 | 2005-07-18 | HOU3 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU617135-0 | 2005-04-04 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU617460-0 | 2005-07-18 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU618027-0 | 2006-04-26 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU618070-5 | 2006-04-24 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU621981-2 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU623138-2 | 2003-02-05 | DUR4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU623223-9 | 2003-02-17 | DUR4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU650718-8 | 2005-03-29 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU652577-2 | 2005-07-20 | HOU3 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU653217-5 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU669452-0 | 2006-04-27 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU674272-0 | 2006-04-27 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU677387-1 | 2006-04-18 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU681286-0 | 2006-04-25 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU681404-0 | 2005-07-18 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU684769-7 | 2006-04-19 | HOU7 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU300361-4 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU347503-5 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU347570-8 | 2006-04-28 | HOU2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU349837-0 | 2005-04-14 | CHS4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INBU349877-1 | 2005-07-19 | HOU1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 26 | Days | 780 | Amount | 624.00 |
| Totals for 20' Dry Van Container | | Units | 71 | Days | 2130 | Amount | 1704.00 |

* *   DUPLICATE INVOICE   * *    **Exhibit B - Invoices - 80 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 101291 |
| INVOICE DATE: | 2010-04-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 4 |

40' Dry Van Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU426377-6 | 2004-10-20 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU477756-4 | 2004-10-25 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| CAXU703701-0 | 2004-10-20 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INNU520736-3 | 2003-12-05 | JNB3 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |
| INNU521874-8 | 2004-10-26 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 0.80 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Totals | | Units | 5 | Days | 150 | Amount | 120.00 |
| Totals for 40' Dry Van Container | | Units | 5 | Days | 150 | Amount | 120.00 |

* *  DUPLICATE INVOICE * *      **Exhibit B - Invoices - 81 of 84**



**CAI International, Inc.**
Steuart Tower, 1 Market Plaza, Suite 900
San Francisco, CA  94105-1009  USA
Tel: (415) 788-0100  •  Fax: (415) 788-3430

GLOBAL CONTAINER LINES LTD.
100 Quentin Roosevelt Blvd., 4th Floor
Garden City, NY 11530-4843
U.S.A.

| | |
|---|---|
| INVOICE: | 101291 |
| INVOICE DATE: | 2010-04-30 |
| CONTRACT: | GCOL-100 |
| TERMS: | NET 60 |
| PAGE NO: | 5 |

40' High Cube Container Charges                                    CURRENCY:  U. S. Dollar

| UNIT | LEASE DATE | LEASE LOC | BILLING FROM | BILLING TO | TIN LOC | DESCRIPTION | DAYS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| CAXU483423-7 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU493108-9 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU493117-6 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU903951-6 | 2007-02-20 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU904044-0 | 2007-02-21 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU936158-5 | 2007-11-21 | KAR3 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU936516-9 | 2007-11-21 | KAR3 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU937500-1 | 2007-03-13 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU953765-3 | 2004-03-17 | BOM4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU954515-5 | 2004-05-06 | BOM2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU956456-1 | 2007-02-21 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU960842-2 | 2004-03-17 | BOM4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU963501-1 | 2002-09-01 | CONV | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU968239-5 | 2004-03-22 | BOM4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU968310-7 | 2007-03-12 | DUB1 | 2010-04-01 | 2010-04-01 | KAR3 | Per Diem Rent | 1 | 1.50 | 1.50 |
| CAXU968310-7 | 2007-03-12 | DUB1 | 2010-04-01 | 2010-04-01 | KAR3 | Handling In | | | 35.00 |
| CAXU977395-7 | 2007-02-24 | DUB1 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU977607-2 | 2004-03-26 | BOM4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU980569-5 | 2004-07-12 | BOM4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| CAXU984950-1 | 2004-03-20 | BOM4 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |
| INKU279596-8 | 2004-04-30 | BOM2 | 2010-04-01 | 2010-04-30 | | Per Diem Rent | 30 | 1.50 | 45.00 |

| Page Totals | Units | 20 | Days | 571 | Amount | 891.50 |
|---|---|---|---|---|---|---|
| Totals for 40' High Cube Container | Units | 20 | Days | 571 | Amount | 891.50 |



**Équipe Container Services Inc.**
2600 Tenth Street Suite 424
Berkeley, CA 94710 USA
invoicing@equipecontainer.com

CAI International, Inc.
One Embarcadero Center, Suite 2101
San Francisco, CA
94111

RECEIVED
NOV 25 2009

**Attention: Kay Elliott**

| Invoice: | 11909 |
|---|---|
| Invoice Date: | 24-Nov-09 |
| Billing Period: | 1-Nov-09 to 30-Nov-09 |

**Remit Wire Payments To:**
Équipe Container Services Inc.
Comerica Bank
75 East Trimble Avenue
San Jose, CA 95131
Beneficiary Account#:1894068954
ABA#:  121137522
Swift Code: MNBDUS33

**PLEASE PAY IN U.S. DOLLARS $75.00**

---

### BILLING SUMMARY BY CHARGE TYPE

| Type | Amount |
|---|---|
| Adjustment | 75.00 |
| **Total** | **$75.00** |

11/25/2009
Okay to pay & issue
6COL recovery.
K Elliott

11/25/09  SON
EQ003
5750-0100, 925   75-

| Charge Type | Quantity | Unit Price | Description | Amount |
|---|---|---|---|---|
| Adjustment | 1 | 75.00 | Adjustment | $75.00 |

*For recovery services for Global container CAXU2921517.*

**Grand Total: $75.00**

CAI International, Inc.  One Embarcadero Center, Ste. 2101  San Francisco, CA 94111

EQ003      Equipe Container Services Inc.0058264          12/14/2009 29546

| | | | | | |
|---|---|---|---|---|---|
| 11187 | 5/1/2009 | $ 2,400.00 | $ 1,250.00 | $ 0.00 | $ 1,250.00 |
| 11909 | 11/24/2009 | $ 75.00 | $ 75.00 | $ 0.00 | $ 75.00 |
| S42753 OFFSET | 12/14/2009 | $ 1,150.00 | $ 1,150.00 | $ 0.00 | $ 0.00 |

|  |  |  |  |
|---|---|---|---|
| $ 3,625.00 | $ 2,475.00 | $ 0.00 | $ 1,325.00 |