B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>GLOBAL CONTAINER LINES LTD., ET AL. | Case Number:<br>09-78585-ast |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Textainer Equipment Management (U.S.) Ltd. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>Textainer Equipment Management (U.S.) Ltd.<br>650 California Street, 16th Floor, San Francisco, CA 94108<br><br>Telephone number:<br>(415) 434-0551 | Court Claim Number:_____<br>(*If known*)<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

**1. Amount of Claim as of Date Case Filed:**     $_____1,209,222.44_____

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** __equipment lease__
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe:

Value of Property: $_____   Annual Interest Rate ____%

Amount of arrearage and other charges as of time case filed included in secured claim,

If any: $_____   Basis for perfection: _____

Amount of Secured Claim: $_____   Amount Unsecured: $_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

Amount entitled to priority:

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date:<br>03/01/2010 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Richard G. Murphy, VP Risk Management    /s/ | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## GLOBAL CONTAINER LINES
## TEXTAINER EQUIPMENT MANAGEMENT (U.S.) LTD.
### Summary of Claim February 19, 2010

| | |
|---|---:|
| Rentals & associated charges | $312,573.15 |
| Recovery Costs | $31,522.23 |
| Repairs pending billing | $5,027.06 |
| Unrecovered Containers | $408,360.00 |
| Global Lost/Sold Containers | $451,740.00 |
| **Total Claim** | $1,209,222.44 |

**GLOBAL CONTAINER LINES**
**TEXTAINER EQUIPMENT MANAGEMENT (U.S.) LTD.**
**STATEMENT OF ACCOUNT    31-Jan-10**

| INVOICE | DATE | BILLED | UNPAID |
|---|---|---|---|
| 20090555523 | 31/05/2009 | $21,931.10 | $21,931.10 |
| 20090557080 | 31/05/2009 | $6,441.50 | $6,441.50 |
| 20090660987 | 30/06/2009 | $21,366.90 | $21,366.90 |
| 20090662556 | 30/06/2009 | $5,895.00 | $5,895.00 |
| 20090766746 | 31/07/2009 | $21,449.40 | $21,449.40 |
| 20090768447 | 31/07/2009 | $6,091.50 | $6,091.50 |
| 20090872503 | 31/08/2009 | $21,331.10 | $21,331.10 |
| 20090874178 | 31/08/2009 | $6,091.50 | $6,091.50 |
| 20090978664 | 30/09/2009 | $20,788.85 | $20,788.85 |
| 20090980277 | 30/09/2009 | $5,895.00 | $5,895.00 |
| 20091085031 | 31/10/2009 | $21,259.80 | $21,259.80 |
| 20091086574 | 31/10/2009 | $6,091.50 | $6,091.50 |
| 20091191206 | 30/11/2009 | $20,574.00 | $20,574.00 |
| 20091192724 | 30/11/2009 | $5,895.00 | $5,895.00 |
| 20091297186 | 31/12/2009 | $53,165.00 | $53,165.00 |
| 20091298702 | 31/12/2009 | $7,387.50 | $7,387.50 |
| 20100103009 | 31/01/2010 | $53,313.00 | $53,313.00 |
| 20100104529 | 31/01/2010 | $7,605.50 | $7,605.50 |
| TOTAL | | $312,573.15 | $312,573.15 |

| Date | Ransom Party | Location | Quantity | Currency | Amount | USD |
|---|---|---|---|---|---|---|
| 29-Dec-09 | Freightbulk (Pty) Ltd | Durban | 9 | Rands | 2,974.50 | $395.23 |
| 5-Feb-10 | Hakika Transport | Mombasa | 56 | | | $31,127.00 |
| | Total to Date | | | | | $31,522.23 |

**GLOBA1 Damages**
**(Dec 09 - Jan 10)**

| Container | Lease | Eqp Type | TIN City | TIN Date | Float | Lessee Damages |
|---|---|---|---|---|---|---|
| GCIU207007 | NAML3211 | 4H | DBA | 31-Jan-10 | 3,494 | $217.50 |
| GCIU207013 | NAML3211 | 4H | DBA | 26-Jan-10 | 3,489 | $190.02 |
| GCIU207021 | NAML3211 | 4H | DBA | 25-Jan-10 | 3,509 | $27.10 |
| GCIU207029 | NAML3211 | 4H | DBA | 25-Jan-10 | 3,597 | $406.40 |
| GCIU207037 | NAML3211 | 4H | DBA | 31-Jan-10 | 3,611 | $366.44 |
| GCIU207062 | NAML3211 | 4H | DBA | 26-Jan-10 | 3,476 | $301.20 |
| GCIU207072 | NAML3211 | 4H | DBA | 26-Jan-10 | 3,511 | $346.82 |
| GCIU207111 | NAML3211 | 4H | DBA | 23-Jan-10 | 3,548 | $922.67 |
| GCIU207112 | NAML3211 | 4H | DBA | 23-Jan-10 | 3,540 | $144.79 |
| GCIU207142 | NAML3211 | 4H | DBA | 31-Jan-10 | 3,513 | $204.62 |
| GCIU207143 | NAML3211 | 4H | DBA | 31-Jan-10 | 3,516 | $104.70 |
| GCIU207169 | NAML3211 | 4H | DBA | 25-Jan-10 | 3,468 | $255.15 |
| GCIU207181 | NAML3211 | 4H | DBA | 23-Jan-10 | 3,540 | $200.22 |
| GCIU207198 | NAML3211 | 4H | DBA | 23-Jan-10 | 3,556 | $205.25 |
| MLCU241471 | NAMM3137 | 2S | DBA | 25-Jan-10 | 3,100 | $213.00 |
| MLCU264050 | NAMM3137 | 2S | DBA | 25-Jan-10 | 3,100 | $49.80 |
| MLCU272074 | NAMM3137 | 2S | DBA | 25-Jan-10 | 3,100 | $83.01 |
| MLCU287019 | NAMM3137 | 2S | DBA | 26-Jan-10 | 3,101 | $194.75 |
| MLCU287116 | NAMM3137 | 2S | DBA | 26-Jan-10 | 3,101 | $180.35 |
| MLCU320692 | NAMM3137 | 2S | DBA | 26-Jan-10 | 3,101 | $153.40 |
| MLCU350748 | NAMM3137 | 2S | DBA | 26-Jan-10 | 3,101 | $200.17 |
| TEXU236123 | NAMM3137 | 2S | DBA | 25-Jan-10 | 3,065 | $59.70 |
| TOTAL | | | | | | $5,027.06 |

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GCIU207008-1 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 2 | GCIU207042-0 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 3 | GCIU207061-0 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 4 | GCIU207066-7 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 5 | GCIU207079-6 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 6 | GCIU207084-1 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 7 | GCIU207114-9 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 8 | GCIU207140-5 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 9 | GCIU207162-1 | Y | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 10 | IOLU410061-0 | Y | 4S | NAMM3137 | 01/03/1985 | 300 | $3,200 | 5 | $4,000.00 | $1,280 | $1,920 |
| 11 | MAXU200664-0 | Y | 2S | NAMM3137 | 02/01/1984 | 314 | $2,000 | 5 | $2,616.67 | $800 | $1,200 |
| 12 | MAXU208505-8 | Y | 2S | NAMM3137 | 01/01/1989 | 254 | $2,000 | 5 | $2,116.67 | $800 | $1,200 |
| 13 | MAXU208768-3 | Y | 2S | NAMM3137 | 01/01/1989 | 254 | $2,000 | 5 | $2,116.67 | $800 | $1,200 |
| 14 | MAXU211356-6 | Y | 2S | NAMM3137 | 01/07/1990 | 236 | $2,000 | 5 | $1,966.67 | $800 | $1,200 |
| 15 | MAXU213384-0 | Y | 2S | NAMM3137 | 01/12/1990 | 231 | $2,000 | 5 | $1,925.00 | $800 | $1,200 |
| 16 | MLCU202457-7 | Y | 2S | NAMM3137 | 01/05/1990 | 238 | $2,000 | 5 | $1,983.33 | $800 | $1,200 |
| 17 | MLCU203249-0 | Y | 2S | NAMM3137 | 01/07/1990 | 236 | $2,000 | 5 | $1,966.67 | $800 | $1,200 |
| 18 | MLCU203797-5 | Y | 2S | NAMM3137 | 01/08/1990 | 235 | $2,000 | 5 | $1,958.33 | $800 | $1,200 |
| 19 | MLCU205266-6 | Y | 2S | NAMM3137 | 01/03/1991 | 228 | $2,000 | 5 | $1,900.00 | $800 | $1,200 |
| 20 | MLCU205666-1 | Y | 2S | NAMM3137 | 01/05/1991 | 226 | $2,000 | 5 | $1,883.33 | $800 | $1,200 |
| 21 | MLCU206092-8 | Y | 2S | NAMM3137 | 01/06/1991 | 225 | $2,000 | 5 | $1,875.00 | $800 | $1,200 |
| 22 | MLCU206207-3 | Y | 2S | NAMM3137 | 01/06/1991 | 225 | $2,000 | 5 | $1,875.00 | $800 | $1,200 |
| 23 | MLCU206410-0 | Y | 2S | NAMM3137 | 01/07/1991 | 224 | $2,000 | 5 | $1,866.67 | $800 | $1,200 |
| 24 | MLCU206465-1 | Y | 2S | NAMM3137 | 01/07/1991 | 224 | $2,000 | 5 | $1,866.67 | $800 | $1,200 |
| 25 | MLCU206823-5 | Y | 2S | NAMM3137 | 01/09/1991 | 222 | $2,000 | 5 | $1,850.00 | $800 | $1,200 |
| 26 | MLCU206883-1 | Y | 2S | NAMM3137 | 01/09/1991 | 222 | $2,000 | 5 | $1,850.00 | $800 | $1,200 |
| 27 | MLCU212135-0 | Y | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 28 | MLCU213397-9 | Y | 2S | NAMM3137 | 01/11/1992 | 208 | $2,000 | 5 | $1,733.33 | $800 | $1,200 |
| 29 | MLCU215234-6 | Y | 2S | NAMM3137 | 01/07/1994 | 188 | $2,000 | 5 | $1,566.67 | $800 | $1,200 |
| 30 | MLCU220022-8 | Y | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 31 | MLCU220294-0 | Y | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 32 | MLCU220347-0 | Y | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 33 | MLCU221297-5 | Y | 2S | NAMM3137 | 01/04/1997 | 155 | $2,000 | 5 | $1,291.67 | $800 | $1,200 |
| 34 | MLCU221668-8 | Y | 2S | NAMM3137 | 01/12/1997 | 147 | $2,000 | 5 | $1,225.00 | $800 | $1,200 |
| 35 | MLCU221845-9 | Y | 2S | NAMM3137 | 01/11/1990 | 232 | $2,000 | 5 | $1,933.33 | $800 | $1,200 |
| 36 | MLCU224365-7 | Y | 2S | NAMM3137 | 01/02/1995 | 181 | $2,000 | 5 | $1,508.33 | $800 | $1,200 |
| 37 | MLCU224714-3 | Y | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 38 | MLCU225033-7 | Y | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 39 | MLCU225146-2 | Y | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 40 | MLCU225405-5 | Y | 2S | NAMM3137 | 01/01/1994 | 194 | $2,000 | 5 | $1,616.67 | $800 | $1,200 |
| 41 | MLCU225735-2 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 42 | MLCU225778-0 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 43 | MLCU225914-4 | Y | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 44 | MLCU226293-4 | Y | 2S | NAMM3137 | 01/07/1996 | 164 | $2,000 | 5 | $1,366.67 | $800 | $1,200 |
| 45 | MLCU226366-9 | Y | 2S | NAMM3137 | 01/07/1996 | 164 | $2,000 | 5 | $1,366.67 | $800 | $1,200 |
| 46 | MLCU226384-3 | Y | 2S | NAMM3137 | 01/07/1996 | 164 | $2,000 | 5 | $1,366.67 | $800 | $1,200 |
| 47 | MLCU226549-2 | Y | 2S | NAMM3137 | 01/08/1996 | 163 | $2,000 | 5 | $1,358.33 | $800 | $1,200 |
| 48 | MLCU226600-9 | Y | 2S | NAMM3137 | 01/09/1996 | 162 | $2,000 | 5 | $1,350.00 | $800 | $1,200 |
| 49 | MLCU226603-5 | Y | 2S | NAMM3137 | 01/09/1996 | 162 | $2,000 | 5 | $1,350.00 | $800 | $1,200 |
| 50 | MLCU226950-1 | Y | 2S | NAMM3137 | 01/11/1997 | 148 | $2,000 | 5 | $1,233.33 | $800 | $1,200 |
| 51 | MLCU229897-9 | Y | 2S | NAMM3137 | 01/03/1990 | 240 | $2,000 | 5 | $2,000.00 | $800 | $1,200 |
| 52 | MLCU231126-3 | Y | 2S | NAMM3137 | 01/06/1990 | 237 | $2,000 | 5 | $1,975.00 | $800 | $1,200 |
| 53 | MLCU231430-2 | Y | 2S | NAMM3137 | 01/06/1990 | 237 | $2,000 | 5 | $1,975.00 | $800 | $1,200 |
| 54 | MLCU231431-8 | Y | 2S | NAMM3137 | 01/06/1990 | 237 | $2,000 | 5 | $1,975.00 | $800 | $1,200 |
| 55 | MLCU231543-8 | Y | 2S | NAMM3137 | 01/06/1990 | 237 | $2,000 | 5 | $1,975.00 | $800 | $1,200 |
| 56 | MLCU232872-8 | Y | 2S | NAMM3137 | 01/09/1990 | 234 | $2,000 | 5 | $1,950.00 | $800 | $1,200 |
| 57 | MLCU235626-8 | Y | 2S | NAMM3137 | 01/02/1991 | 229 | $2,000 | 5 | $1,908.33 | $800 | $1,200 |
| 58 | MLCU236672-8 | Y | 2S | NAMM3137 | 01/04/1991 | 227 | $2,000 | 5 | $1,891.67 | $800 | $1,200 |
| 59 | MLCU236701-0 | Y | 2S | NAMM3137 | 01/04/1991 | 227 | $2,000 | 5 | $1,891.67 | $800 | $1,200 |
| 60 | MLCU237520-5 | Y | 2S | NAMM3137 | 01/05/1991 | 226 | $2,000 | 5 | $1,883.33 | $800 | $1,200 |
| 61 | MLCU237833-3 | Y | 2S | NAMM3137 | 01/06/1991 | 225 | $2,000 | 5 | $1,875.00 | $800 | $1,200 |
| 62 | MLCU237836-0 | Y | 2S | NAMM3137 | 01/06/1991 | 225 | $2,000 | 5 | $1,875.00 | $800 | $1,200 |
| 63 | MLCU237979-3 | Y | 2S | NAMM3137 | 01/08/1991 | 223 | $2,000 | 5 | $1,858.33 | $800 | $1,200 |
| 64 | MLCU238124-0 | Y | 2S | NAMM3137 | 01/08/1991 | 223 | $2,000 | 5 | $1,858.33 | $800 | $1,200 |
| 65 | MLCU238352-0 | Y | 2S | NAMM3137 | 01/08/1991 | 223 | $2,000 | 5 | $1,858.33 | $800 | $1,200 |
| 66 | MLCU238764-9 | Y | 2S | NAMM3137 | 01/09/1991 | 222 | $2,000 | 5 | $1,850.00 | $800 | $1,200 |
| 67 | MLCU239376-5 | Y | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 68 | MLCU239461-1 | Y | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 69 | MLCU239585-5 | Y | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | MLCU239597-9 | Y | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 71 | MLCU239663-5 | Y | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 72 | MLCU239712-2 | Y | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 73 | MLCU239761-0 | Y | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 74 | MLCU240150-0 | Y | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 75 | MLCU240172-6 | Y | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 76 | MLCU240230-0 | Y | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 77 | MLCU240241-9 | Y | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 78 | MLCU240592-7 | Y | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 79 | MLCU240994-3 | Y | 2S | NAMM3137 | 01/12/1991 | 219 | $2,000 | 5 | $1,825.00 | $800 | $1,200 |
| 80 | MLCU241040-9 | Y | 2S | NAMM3137 | 01/12/1991 | 219 | $2,000 | 5 | $1,825.00 | $800 | $1,200 |
| 81 | MLCU241241-7 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 82 | MLCU241387-7 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 83 | MLCU241460-0 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 84 | MLCU241477-0 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 85 | MLCU241589-0 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 86 | MLCU241592-5 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 87 | MLCU241643-3 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 88 | MLCU241653-6 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 89 | MLCU241661-8 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 90 | MLCU241721-3 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 91 | MLCU241729-7 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 92 | MLCU241750-6 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 93 | MLCU241778-5 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 94 | MLCU241808-2 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 95 | MLCU241904-7 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 96 | MLCU242092-1 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 97 | MLCU242119-4 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 98 | MLCU242150-6 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 99 | MLCU242171-7 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 100 | MLCU242236-0 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 6 | $1,800.00 | $800 | $1,200 |
| 101 | MLCU242241-5 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 102 | MLCU242242-0 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 103 | MLCU242414-6 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 104 | MLCU242447-0 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 105 | MLCU244080-4 | Y | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 106 | MLCU244255-6 | Y | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 107 | MLCU244287-5 | Y | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 108 | MLCU246453-4 | Y | 2S | NAMM3137 | 01/08/1993 | 199 | $2,000 | 5 | $1,658.33 | $800 | $1,200 |
| 109 | MLCU249412-2 | Y | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |
| 110 | MLCU249798-6 | Y | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 111 | MLCU249826-2 | Y | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 112 | MLCU250036-0 | Y | 2S | NAMM3137 | 01/08/1990 | 235 | $2,000 | 5 | $1,958.33 | $800 | $1,200 |
| 113 | MLCU250320-3 | Y | 2S | NAMM3137 | 01/09/1990 | 234 | $2,000 | 5 | $1,950.00 | $800 | $1,200 |
| 114 | MLCU252852-0 | Y | 2S | NAMM3137 | 01/08/1991 | 223 | $2,000 | 5 | $1,858.33 | $800 | $1,200 |
| 115 | MLCU253197-2 | Y | 2S | NAMM3137 | 01/09/1991 | 222 | $2,000 | 5 | $1,850.00 | $800 | $1,200 |
| 116 | MLCU253778-0 | Y | 2S | NAMM3137 | 01/12/1991 | 219 | $2,000 | 5 | $1,825.00 | $800 | $1,200 |
| 117 | MLCU253963-3 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 6 | $1,816.67 | $800 | $1,200 |
| 118 | MLCU253966-0 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 119 | MLCU253988-6 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 120 | MLCU254011-0 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 121 | MLCU254041-8 | Y | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 122 | MLCU255693-9 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 123 | MLCU255917-8 | Y | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 124 | MLCU256027-1 | Y | 2S | NAMM3137 | 01/06/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 125 | MLCU256237-7 | Y | 2S | NAMM3137 | 01/08/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 126 | MLCU260788-8 | Y | 2S | NAMM3137 | 01/01/1991 | 230 | $2,000 | 5 | $1,916.67 | $800 | $1,200 |
| 127 | MLCU261351-4 | Y | 2S | NAMM3137 | 01/05/1991 | 226 | $2,000 | 5 | $1,883.33 | $800 | $1,200 |
| 128 | MLCU262636-3 | Y | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 129 | MLCU263805-0 | Y | 2S | NAMM3137 | 01/12/1993 | 195 | $2,000 | 5 | $1,625.00 | $800 | $1,200 |
| 130 | MLCU264875-8 | Y | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 131 | MLCU265746-7 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 132 | MLCU265829-4 | Y | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 133 | MLCU274498-3 | Y | 2S | NAMM3137 | 01/01/1996 | 170 | $2,000 | 5 | $1,416.67 | $800 | $1,200 |
| 134 | MLCU275596-7 | Y | 2S | NAMM3137 | 01/06/1992 | 213 | $2,000 | 5 | $1,775.00 | $800 | $1,200 |
| 135 | MLCU277518-2 | Y | 2S | NAMM3137 | 01/06/1994 | 189 | $2,000 | 5 | $1,575.00 | $800 | $1,200 |
| 136 | MLCU277748-3 | Y | 2S | NAMM3137 | 01/06/1994 | 189 | $2,000 | 5 | $1,575.00 | $800 | $1,200 |
| 137 | MLCU278184-2 | Y | 2S | NAMM3137 | 01/08/1994 | 187 | $2,000 | 5 | $1,558.33 | $800 | $1,200 |
| 138 | MLCU278235-0 | Y | 2S | NAMM3137 | 01/09/1994 | 186 | $2,000 | 5 | $1,550.00 | $800 | $1,200 |

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | MLCU279489-7 | Y | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |
| 140 | MLCU279798-3 | Y | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 141 | MLCU279803-8 | Y | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 142 | MLCU279907-6 | Y | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 143 | MLCU280199-6 | Y | 2S | NAMM3137 | 01/07/1990 | 236 | $2,000 | 5 | $1,966.67 | $800 | $1,200 |
| 144 | MLCU283831-5 | Y | 2S | NAMM3137 | 01/09/1992 | 210 | $2,000 | 5 | $1,750.00 | $800 | $1,200 |
| 145 | MLCU284358-5 | Y | 2S | NAMM3137 | 01/12/1992 | 207 | $2,000 | 5 | $1,725.00 | $800 | $1,200 |
| 146 | MLCU285612-9 | Y | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 147 | MLCU286710-2 | Y | 2S | NAMM3137 | 01/09/1995 | 174 | $2,000 | 5 | $1,450.00 | $800 | $1,200 |
| 148 | MLCU287060-0 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 149 | MLCU287087-3 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 150 | MLCU287662-9 | Y | 2S | NAMM3137 | 01/02/1996 | 169 | $2,000 | 5 | $1,408.33 | $800 | $1,200 |
| 151 | MLCU289100-6 | Y | 2S | NAMM3137 | 01/07/1996 | 164 | $2,000 | 5 | $1,366.67 | $800 | $1,200 |
| 152 | MLCU289317-0 | Y | 2S | NAMM3137 | 01/07/1996 | 164 | $2,000 | 5 | $1,366.67 | $800 | $1,200 |
| 153 | MLCU289610-0 | Y | 2S | NAMM3137 | 01/08/1996 | 163 | $2,000 | 5 | $1,358.33 | $800 | $1,200 |
| 154 | MLCU291103-6 | Y | 2S | NAMM3137 | 01/12/1991 | 219 | $2,000 | 5 | $1,825.00 | $800 | $1,200 |
| 155 | MLCU291107-8 | Y | 2S | NAMM3137 | 01/12/1991 | 219 | $2,000 | 5 | $1,825.00 | $800 | $1,200 |
| 156 | MLCU291270-5 | Y | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 157 | MLCU293364-7 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 158 | MLCU295716-6 | Y | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 159 | MLCU297281-2 | Y | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 160 | MLCU299378-0 | Y | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 161 | MLCU299533-5 | Y | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 162 | MLCU299734-3 | Y | 2S | NAMM3137 | 01/09/1995 | 174 | $2,000 | 5 | $1,450.00 | $800 | $1,200 |
| 163 | MLCU300174-5 | Y | 2S | NAMM3137 | 01/08/1995 | 175 | $2,000 | 5 | $1,458.33 | $800 | $1,200 |
| 164 | MLCU300335-2 | Y | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 165 | MLCU305112-9 | Y | 2S | NAMM3137 | 01/12/1997 | 147 | $2,000 | 5 | $1,225.00 | $800 | $1,200 |
| 166 | MLCU320010-9 | Y | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 167 | MLCU320028-5 | Y | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 168 | MLCU320199-6 | Y | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 169 | MLCU330695-5 | Y | 2S | NAMM3137 | 01/11/1996 | 160 | $2,000 | 5 | $1,333.33 | $800 | $1,200 |
| 170 | MLCU330970-1 | Y | 2S | NAMM3137 | 01/03/1997 | 156 | $2,000 | 5 | $1,300.00 | $800 | $1,200 |
| 171 | MLCU331106-2 | Y | 2S | NAMM3137 | 01/04/1997 | 155 | $2,000 | 5 | $1,291.67 | $800 | $1,200 |
| 172 | MLCU340012-8 | Y | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 173 | MLCU340172-0 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 174 | MLCU340207-5 | Y | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 175 | MLCU340400-0 | Y | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 176 | MLCU345334-4 | Y | 2S | NAMM3137 | 30/09/1996 | 162 | $2,000 | 5 | $1,350.00 | $800 | $1,200 |
| 177 | MLCU346284-0 | Y | 2S | NAMM3137 | 01/02/1997 | 157 | $2,000 | 5 | $1,308.33 | $800 | $1,200 |
| 178 | MLCU346408-2 | Y | 2S | NAMM3137 | 01/02/1997 | 157 | $2,000 | 5 | $1,308.33 | $800 | $1,200 |
| 179 | MLCU350129-4 | Y | 2S | NAMM3137 | 01/01/1996 | 170 | $2,000 | 5 | $1,416.67 | $800 | $1,200 |
| 180 | MLCU350157-1 | Y | 2S | NAMM3137 | 01/01/1996 | 170 | $2,000 | 5 | $1,416.67 | $800 | $1,200 |
| 181 | MLCU360444-0 | Y | 2S | NAMM3137 | 01/02/1996 | 169 | $2,000 | 5 | $1,408.33 | $800 | $1,200 |
| 182 | MLCU360589-5 | Y | 2S | NAMM3137 | 01/03/1996 | 168 | $2,000 | 5 | $1,400.00 | $800 | $1,200 |
| 183 | MLCU360619-2 | Y | 2S | NAMM3137 | 01/03/1996 | 168 | $2,000 | 5 | $1,400.00 | $800 | $1,200 |
| 184 | MLCU360695-2 | Y | 2S | NAMM3137 | 01/03/1996 | 168 | $2,000 | 5 | $1,400.00 | $800 | $1,200 |
| 185 | MLCU360919-1 | Y | 2S | NAMM3137 | 01/05/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 186 | MLCU361205-0 | Y | 2S | NAMM3137 | 01/06/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 187 | MLCU361542-4 | Y | 2S | NAMM3137 | 01/12/1996 | 159 | $2,000 | 5 | $1,325.00 | $800 | $1,200 |
| 188 | MLCU370186-2 | Y | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 189 | MLCU370245-2 | Y | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 190 | MLCU370520-9 | Y | 2S | NAMM3137 | 01/03/1997 | 156 | $2,000 | 5 | $1,300.00 | $800 | $1,200 |
| 191 | MLCU370522-0 | Y | 2S | NAMM3137 | 01/03/1997 | 156 | $2,000 | 5 | $1,300.00 | $800 | $1,200 |
| 192 | MLCU370575-0 | Y | 2S | NAMM3137 | 01/04/1997 | 155 | $2,000 | 5 | $1,291.67 | $800 | $1,200 |
| 193 | MLCU392204-0 | Y | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 194 | MLCU400106-1 | Y | 4S | NAMM3137 | 01/04/1990 | 239 | $3,200 | 5 | $3,186.67 | $1,280 | $1,920 |
| 195 | MLCU401967-2 | Y | 4S | NAMM3137 | 01/04/1991 | 227 | $3,200 | 5 | $3,026.67 | $1,280 | $1,920 |
| 196 | MLCU402285-0 | Y | 4S | NAMM3137 | 01/05/1991 | 226 | $3,200 | 5 | $3,013.33 | $1,280 | $1,920 |
| 197 | MLCU410756-2 | Y | 4S | NAMM3137 | 01/07/1993 | 200 | $3,200 | 5 | $2,666.67 | $1,280 | $1,920 |
| 198 | MLCU440707-1 | Y | 4S | NAMM3137 | 01/04/1990 | 239 | $3,200 | 5 | $3,186.67 | $1,280 | $1,920 |
| 199 | MLCU441609-4 | Y | 4S | NAMM3137 | 01/08/1990 | 235 | $3,200 | 5 | $3,133.33 | $1,280 | $1,920 |
| 200 | MLCU443327-6 | Y | 4S | NAMM3137 | 01/06/1991 | 225 | $3,200 | 5 | $3,000.00 | $1,280 | $1,920 |
| 201 | MLCU443791-8 | Y | 4S | NAMM3137 | 01/07/1991 | 224 | $3,200 | 5 | $2,986.67 | $1,280 | $1,920 |
| 202 | MLCU445142-8 | Y | 4S | NAMM3137 | 01/12/1991 | 219 | $3,200 | 5 | $2,920.00 | $1,280 | $1,920 |
| 203 | MLCU449982-2 | Y | 4S | NAMM3137 | 01/05/1990 | 238 | $3,200 | 5 | $3,173.33 | $1,280 | $1,920 |
| 204 | MLCU454213-2 | Y | 4S | NAMM3137 | 01/02/1991 | 229 | $3,200 | 5 | $3,053.33 | $1,280 | $1,920 |
| 205 | MLCU454423-8 | Y | 4S | NAMM3137 | 01/02/1991 | 229 | $3,200 | 5 | $3,053.33 | $1,280 | $1,920 |
| 206 | MLCU457234-8 | Y | 4S | NAMM3137 | 01/10/1991 | 221 | $3,200 | 5 | $2,946.67 | $1,280 | $1,920 |
| 207 | MLCU457366-3 | Y | 4S | NAMM3137 | 01/10/1991 | 221 | $3,200 | 5 | $2,946.67 | $1,280 | $1,920 |

3

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | MLCU457640-4 | Y | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 209 | MLCU457883-4 | Y | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 210 | MLCU457894-2 | Y | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 211 | MLCU457994-9 | Y | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 212 | MLCU458079-1 | Y | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 213 | MLCU458299-0 | Y | 4S | NAMM3137 | 01/12/1991 | 219 | $3,200 | 5 | $2,920.00 | $1,280 | $1,920 |
| 214 | MLCU458462-6 | Y | 4S | NAMM3137 | 01/12/1991 | 219 | $3,200 | 5 | $2,920.00 | $1,280 | $1,920 |
| 215 | MLCU459229-9 | Y | 4S | NAMM3137 | 01/02/1992 | 217 | $3,200 | 6 | $2,893.33 | $1,280 | $1,920 |
| 216 | MLCU471842-7 | Y | 4S | NAMM3137 | 01/06/1995 | 177 | $3,200 | 5 | $2,360.00 | $1,280 | $1,920 |
| 217 | MLCU490290-1 | Y | 4S | NAMM3137 | 01/03/1991 | 228 | $3,200 | 5 | $3,040.00 | $1,280 | $1,920 |
| 218 | MLCU530516-1 | Y | 4S | NAMM3137 | 01/02/1997 | 157 | $3,200 | 5 | $2,093.33 | $1,280 | $1,920 |
| 219 | MLCU931259-6 | Y | 4H | NAMM3137 | 01/05/1997 | 154 | $3,600 | 5 | $2,310.00 | $1,440 | $2,160 |
| 220 | MLCU960053-0 | Y | 4H | NAMM3137 | 01/11/1995 | 172 | $3,600 | 5 | $2,580.00 | $1,440 | $2,160 |
| 221 | MLCU960326-7 | Y | 4H | NAMM3137 | 01/05/1997 | 154 | $3,600 | 5 | $2,310.00 | $1,440 | $2,160 |
| 222 | PRSU204338-2 | Y | 2S | NAMM3137 | 01/03/1993 | 204 | $2,000 | 5 | $1,700.00 | $800 | $1,200 |
| 223 | PRSU205972-7 | Y | 2S | NAMM3137 | 01/07/1993 | 200 | $2,000 | 5 | $1,666.67 | $800 | $1,200 |
| 224 | PRSU207074-7 | Y | 2S | NAMM3137 | 01/01/1994 | 194 | $2,000 | 5 | $1,616.67 | $800 | $1,200 |
| 225 | PRSU207135-8 | Y | 2S | NAMM3137 | 01/01/1994 | 194 | $2,000 | 5 | $1,616.67 | $800 | $1,200 |
| 226 | PRSU207240-0 | Y | 2S | NAMM3137 | 01/01/1994 | 194 | $2,000 | 5 | $1,616.67 | $800 | $1,200 |
| 227 | PRSU207814-1 | Y | 2S | NAMM3137 | 01/04/1994 | 191 | $2,000 | 5 | $1,591.67 | $800 | $1,200 |
| 228 | PRSU208302-4 | Y | 2S | NAMM3137 | 01/04/1994 | 191 | $2,000 | 5 | $1,591.67 | $800 | $1,200 |
| 229 | PRSU210559-2 | Y | 2S | NAMM3137 | 01/10/1994 | 185 | $2,000 | 5 | $1,541.67 | $800 | $1,200 |
| 230 | PRSU214187-7 | Y | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |
| 231 | PRSU214858-9 | Y | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 232 | PRSU216708-5 | Y | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 233 | PRSU222826-2 | Y | 2S | NAMM3137 | 01/12/1996 | 159 | $2,000 | 5 | $1,325.00 | $800 | $1,200 |
| 234 | PRSU225769-8 | Y | 2S | NAMM3137 | 23/04/1997 | 155 | $2,000 | 5 | $1,291.67 | $800 | $1,200 |
| 235 | PRSU227208-0 | Y | 2S | NAMM3137 | 01/06/1997 | 153 | $2,000 | 5 | $1,275.00 | $800 | $1,200 |
| 236 | TEXU203813-3 | Y | 2S | NAMM3137 | 01/08/1995 | 175 | $2,000 | 5 | $1,458.33 | $800 | $1,200 |
| 237 | TEXU214752-0 | Y | 2S | NAMM3137 | 27/02/1996 | 169 | $2,000 | 5 | $1,408.33 | $800 | $1,200 |
| 238 | TEXU219860-9 | Y | 2S | NAMM3137 | 01/06/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 239 | TEXU231021-5 | Y | 2S | NAMM3137 | 01/04/1997 | 155 | $2,000 | 5 | $1,291.67 | $800 | $1,200 |
| 240 | TEXU250002-5 | Y | 2S | NAMM3137 | 01/02/1987 | 277 | $2,000 | 5 | $2,308.33 | $800 | $1,200 |
| 241 | TEXU263380-9 | Y | 2S | NAMM3137 | 01/04/1985 | 299 | $2,000 | 5 | $2,491.67 | $800 | $1,200 |
| 242 | TEXU266722-3 | Y | 2S | NAMM3137 | 01/09/1980 | 354 | $2,000 | 5 | $2,950.00 | $800 | $1,200 |
| 243 | TEXU278982-8 | Y | 2S | NAMM3137 | 01/10/1985 | 293 | $2,000 | 5 | $2,441.67 | $800 | $1,200 |
| 244 | TEXU279675-0 | Y | 2S | NAMM3137 | 01/02/1986 | 289 | $2,000 | 5 | $2,408.33 | $800 | $1,200 |
| 245 | TEXU279897-7 | Y | 2S | NAMM3137 | 01/02/1986 | 289 | $2,000 | 5 | $2,408.33 | $800 | $1,200 |
| 246 | TEXU284319-5 | Y | 2S | NAMM3137 | 01/01/1987 | 278 | $2,000 | 5 | $2,316.67 | $800 | $1,200 |
| 247 | TEXU284637-9 | Y | 2S | NAMM3137 | 01/01/1987 | 278 | $2,000 | 5 | $2,316.67 | $800 | $1,200 |
| 248 | TEXU285998-8 | Y | 2S | NAMM3137 | 01/02/1987 | 277 | $2,000 | 5 | $2,308.33 | $800 | $1,200 |
| 249 | TEXU286114-1 | Y | 2S | NAMM3137 | 01/02/1987 | 277 | $2,000 | 5 | $2,308.33 | $800 | $1,200 |
| 250 | TEXU288859-0 | Y | 2S | NAMM3137 | 01/02/1989 | 253 | $2,000 | 5 | $2,108.33 | $800 | $1,200 |
| 251 | TEXU292114-8 | Y | 2S | NAMM3137 | 01/01/1990 | 242 | $2,000 | 5 | $2,016.67 | $800 | $1,200 |
| 252 | TEXU293788-5 | Y | 2S | NAMM3137 | 01/02/1990 | 241 | $2,000 | 5 | $2,008.33 | $800 | $1,200 |
| 253 | TEXU300889-5 | Y | 2S | NAMM3137 | 01/08/1990 | 235 | $2,000 | 5 | $1,958.33 | $800 | $1,200 |
| 254 | TEXU301209-3 | Y | 2S | NAMM3137 | 01/06/1992 | 213 | $2,000 | 5 | $1,775.00 | $800 | $1,200 |
| 255 | TEXU310848-8 | Y | 2S | NAMM3137 | 01/01/1986 | 290 | $2,000 | 5 | $2,416.67 | $800 | $1,200 |
| 256 | TEXU314109-0 | Y | 2S | NAMM3137 | 01/12/1990 | 231 | $2,000 | 5 | $1,925.00 | $800 | $1,200 |
| 257 | TEXU317601-3 | Y | 2S | NAMM3137 | 01/03/1991 | 228 | $2,000 | 5 | $1,900.00 | $800 | $1,200 |
| 258 | TEXU320105-5 | Y | 2S | NAMM3137 | 01/05/1991 | 226 | $2,000 | 5 | $1,883.33 | $800 | $1,200 |
| 259 | TEXU320322-7 | Y | 2S | NAMM3137 | 01/05/1991 | 226 | $2,000 | 5 | $1,883.33 | $800 | $1,200 |
| 260 | TEXU320907-7 | Y | 2S | NAMM3137 | 01/02/1989 | 253 | $2,000 | 5 | $2,108.33 | $800 | $1,200 |
| 261 | TEXU320914-3 | Y | 2S | NAMM3137 | 01/02/1989 | 253 | $2,000 | 5 | $2,108.33 | $800 | $1,200 |
| 262 | TEXU321204-4 | Y | 2S | NAMM3137 | 01/08/1991 | 223 | $2,000 | 5 | $1,858.33 | $800 | $1,200 |
| 263 | TEXU321392-4 | Y | 2S | NAMM3137 | 01/08/1991 | 223 | $2,000 | 5 | $1,858.33 | $800 | $1,200 |
| 264 | TEXU326552-7 | Y | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 265 | TEXU329214-2 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 266 | TEXU329314-9 | Y | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 267 | TEXU334646-5 | Y | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 268 | TEXU335836-3 | Y | 2S | NAMM3137 | 01/04/1992 | 215 | $2,000 | 5 | $1,791.67 | $800 | $1,200 |
| 269 | TEXU335865-6 | Y | 2S | NAMM3137 | 01/04/1992 | 215 | $2,000 | 5 | $1,791.67 | $800 | $1,200 |
| 270 | TEXU336067-4 | Y | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 271 | TEXU336769-0 | Y | 2S | NAMM3137 | 01/06/1992 | 213 | $2,000 | 5 | $1,775.00 | $800 | $1,200 |
| 272 | TEXU338542-0 | Y | 2S | NAMM3137 | 01/08/1992 | 211 | $2,000 | 5 | $1,758.33 | $800 | $1,200 |
| 273 | TEXU338584-1 | Y | 2S | NAMM3137 | 01/08/1992 | 211 | $2,000 | 5 | $1,758.33 | $800 | $1,200 |
| 274 | TEXU338928-2 | Y | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 275 | TEXU339241-3 | Y | 2S | NAMM3137 | 01/09/1992 | 210 | $2,000 | 5 | $1,750.00 | $800 | $1,200 |
| 276 | TEXU339414-4 | Y | 2S | NAMM3137 | 01/09/1992 | 210 | $2,000 | 5 | $1,750.00 | $800 | $1,200 |

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | TEXU341286-5 | Y | 2S | NAMM3137 | 01/10/1992 | 209 | $2,000 | 5 | $1,741.67 | $800 | $1,200 |
| 278 | TEXU344035-8 | Y | 2S | NAMM3137 | 01/12/1992 | 207 | $2,000 | 5 | $1,725.00 | $800 | $1,200 |
| 279 | TEXU344124-6 | Y | 2S | NAMM3137 | 01/12/1992 | 207 | $2,000 | 5 | $1,725.00 | $800 | $1,200 |
| 280 | TEXU347480-4 | Y | 2S | NAMM3137 | 01/02/1993 | 205 | $2,000 | 5 | $1,708.33 | $800 | $1,200 |
| 281 | TEXU349175-6 | Y | 2S | NAMM3137 | 01/05/1993 | 202 | $2,000 | 5 | $1,683.33 | $800 | $1,200 |
| 282 | TEXU349677-9 | Y | 2S | NAMM3137 | 01/06/1993 | 201 | $2,000 | 5 | $1,675.00 | $800 | $1,200 |
| 283 | TEXU354438-9 | Y | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 284 | TEXU354592-9 | Y | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 285 | TEXU354638-1 | Y | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 286 | TEXU354879-0 | Y | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 287 | TEXU354954-4 | Y | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 288 | TEXU355083-8 | Y | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 289 | TEXU355158-3 | Y | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 290 | TEXU356620-1 | Y | 2S | NAMM3137 | 01/10/1993 | 197 | $2,000 | 5 | $1,641.67 | $800 | $1,200 |
| 291 | TEXU358551-5 | Y | 2S | NAMM3137 | 01/07/1993 | 200 | $2,000 | 5 | $1,666.67 | $800 | $1,200 |
| 292 | TEXU359993-0 | Y | 2S | NAMM3137 | 01/07/1993 | 200 | $2,000 | 5 | $1,666.67 | $800 | $1,200 |
| 293 | TEXU366353-6 | Y | 2S | NAMM3137 | 01/03/1994 | 192 | $2,000 | 5 | $1,600.00 | $800 | $1,200 |
| 294 | TEXU368758-5 | Y | 2S | NAMM3137 | 01/07/1994 | 188 | $2,000 | 5 | $1,566.67 | $800 | $1,200 |
| 295 | TEXU373566-2 | Y | 2S | NAMM3137 | 01/06/1994 | 189 | $2,000 | 5 | $1,575.00 | $800 | $1,200 |
| 296 | TEXU374335-4 | Y | 2S | NAMM3137 | 01/07/1994 | 188 | $2,000 | 5 | $1,566.67 | $800 | $1,200 |
| 297 | TEXU375684-0 | Y | 2S | NAMM3137 | 01/08/1994 | 187 | $2,000 | 5 | $1,558.33 | $800 | $1,200 |
| 298 | TEXU381324-0 | Y | 2S | NAMM3137 | 01/10/1994 | 185 | $2,000 | 5 | $1,541.67 | $800 | $1,200 |
| 299 | TEXU381348-8 | Y | 2S | NAMM3137 | 01/10/1994 | 185 | $2,000 | 5 | $1,541.67 | $800 | $1,200 |
| 300 | TEXU383268-3 | Y | 2S | NAMM3137 | 01/11/1994 | 184 | $2,000 | 5 | $1,533.33 | $800 | $1,200 |
| 301 | TEXU387880-6 | Y | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 302 | TEXU388691-0 | Y | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 303 | TEXU393564-0 | Y | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 304 | TEXU398057-2 | Y | 2S | NAMM3137 | 01/08/1995 | 175 | $2,000 | 5 | $1,458.33 | $800 | $1,200 |
| 305 | TEXU406252-4 | Y | 4S | NAMM3137 | 01/06/1989 | 249 | $3,200 | 5 | $3,320.00 | $1,280 | $1,920 |
| 306 | TEXU408423-0 | Y | 4S | NAMM3137 | 01/11/1981 | 340 | $3,200 | 5 | $4,533.33 | $1,280 | $1,920 |
| 307 | TEXU414834-0 | Y | 4S | NAMM3137 | 01/11/1990 | 232 | $3,200 | 5 | $3,093.33 | $1,280 | $1,920 |
| 308 | TEXU420114-7 | Y | 4S | NAMM3137 | 01/08/1991 | 223 | $3,200 | 5 | $2,973.33 | $1,280 | $1,920 |
| 309 | TEXU420426-0 | Y | 4S | NAMM3137 | 01/10/1991 | 221 | $3,200 | 5 | $2,946.67 | $1,280 | $1,920 |
| 310 | TEXU422505-1 | Y | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 311 | TEXU422524-1 | Y | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 312 | TEXU426083-3 | Y | 4S | NAMM3137 | 01/01/1992 | 218 | $3,200 | 5 | $2,906.67 | $1,280 | $1,920 |
| 313 | TEXU431027-7 | Y | 4S | NAMM3137 | 01/03/1992 | 216 | $3,200 | 5 | $2,880.00 | $1,280 | $1,920 |
| 314 | TEXU435827-0 | Y | 4S | NAMM3137 | 01/05/1992 | 214 | $3,200 | 5 | $2,853.33 | $1,280 | $1,920 |
| 315 | TEXU438151-6 | Y | 4S | NAMM3137 | 01/06/1992 | 213 | $3,200 | 5 | $2,840.00 | $1,280 | $1,920 |
| 316 | TEXU439067-3 | Y | 4S | NAMM3137 | 01/06/1992 | 213 | $3,200 | 5 | $2,840.00 | $1,280 | $1,920 |
| 317 | TEXU442153-7 | Y | 4S | NAMM3137 | 01/10/1992 | 209 | $3,200 | 5 | $2,786.67 | $1,280 | $1,920 |
| 318 | TEXU448045-8 | Y | 4S | NAMM3137 | 01/10/1992 | 209 | $3,200 | 5 | $2,786.67 | $1,280 | $1,920 |
| 319 | TEXU451482-0 | Y | 4S | NAMM3137 | 01/12/1992 | 207 | $3,200 | 5 | $2,760.00 | $1,280 | $1,920 |
| 320 | TEXU458989-7 | Y | 4S | NAMM3137 | 01/08/1993 | 199 | $3,200 | 5 | $2,653.33 | $1,280 | $1,920 |
| 321 | TEXU497582-1 | Y | 4H | NAMM3137 | 14/02/1989 | 253 | $3,600 | 5 | $3,795.00 | $1,440 | $2,160 |
| 322 | TEXU501069-6 | Y | 4H | NAMM3137 | 01/01/1991 | 230 | $3,600 | 5 | $3,450.00 | $1,440 | $2,160 |
| 323 | TEXU501084-4 | Y | 4H | NAMM3137 | 01/01/1991 | 230 | $3,600 | 5 | $3,450.00 | $1,440 | $2,160 |
| 324 | TEXU504151-0 | Y | 4H | NAMM3137 | 01/09/1991 | 222 | $3,600 | 5 | $3,330.00 | $1,440 | $2,160 |
| 325 | TEXU504584-0 | Y | 4H | NAMM3137 | 01/10/1991 | 221 | $3,600 | 5 | $3,315.00 | $1,440 | $2,160 |
| 326 | TEXU506907-7 | Y | 4H | NAMM3137 | 01/12/1991 | 219 | $3,600 | 5 | $3,285.00 | $1,440 | $2,160 |
| 327 | TEXU897349-4 | Y | 2S | NAMM3137 | 01/02/1989 | 253 | $2,000 | 5 | $2,108.33 | $800 | $1,200 |
| 328 | TGHU203187-8 | Y | 2S | NAMM3137 | 01/11/1998 | 136 | $2,000 | 5 | $1,133.33 | $800 | $1,200 |
| 329 | UXXU222784-0 | Y | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 330 | WCIU061351-9 | Y | 2S | NAMM3137 | 01/01/1980 | 362 | $2,000 | 5 | $3,016.67 | $800 | $1,200 |
| 331 | WCIU284090-7 | Y | 2S | NAMM3137 | 01/01/1985 | 302 | $2,000 | 5 | $2,516.67 | $800 | $1,200 |
| 332 | WCIU285049-0 | Y | 2S | NAMM3137 | 01/01/1991 | 230 | $2,000 | 5 | $1,916.67 | $800 | $1,200 |
| 333 | WCIU820134-9 | Y | 2S | NAMM3137 | 01/01/1987 | 278 | $2,000 | 5 | $2,316.67 | $800 | $1,200 |
| 334 | XCLU400184-1 | Y | 4S | NAMM3137 | 01/04/1984 | 311 | $3,200 | 5 | $4,146.67 | $1,280 | $1,920 |
|  | SUBTOTAL |  |  |  |  |  |  |  |  |  | $451,740 |
| 1 | GCIU207004-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 2 | GCIU207010-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 3 | GCIU207012-1 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 4 | GCIU207014-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 5 | GCIU207017-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 6 | GCIU207018-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 7 | GCIU207022-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 8 | GCIU207024-5 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | GCIU207025-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 10 | GCIU207026-6 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 11 | GCIU207031-1 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 12 | GCIU207032-7 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 13 | GCIU207033-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 14 | GCIU207035-3 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 15 | GCIU207036-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 16 | GCIU207041-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 17 | GCIU207045-6 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 18 | GCIU207047-7 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 19 | GCIU207051-7 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 20 | GCIU207052-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 21 | GCIU207053-8 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 22 | GCIU207055-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 23 | GCIU207056-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 24 | GCIU207067-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 25 | GCIU207068-8 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 26 | GCIU207069-3 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 27 | GCIU207073-3 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 28 | GCIU207074-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 29 | GCIU207078-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 30 | GCIU207080-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 31 | GCIU207081-5 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 32 | GCIU207083-6 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 33 | GCIU207086-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 34 | GCIU207087-8 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 35 | GCIU207090-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 36 | GCIU207091-8 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 37 | GCIU207092-3 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 38 | GCIU207094-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 39 | GCIU207095-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 40 | GCIU207101-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 41 | GCIU207103-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 42 | GCIU207104-6 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 43 | GCIU207105-1 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 44 | GCIU207106-7 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 45 | GCIU207108-8 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 46 | GCIU207109-3 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 47 | GCIU207120-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 48 | GCIU207127-8 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 49 | GCIU207129-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 50 | GCIU207132-3 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 51 | GCIU207134-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 52 | GCIU207137-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 53 | GCIU207144-7 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 54 | GCIU207147-3 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 55 | GCIU207148-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 56 | GCIU207149-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 57 | GCIU207150-8 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 58 | GCIU207153-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 59 | GCIU207156-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 60 | GCIU207168-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 61 | GCIU207171-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 62 | GCIU207175-0 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 63 | GCIU207178-7 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 64 | GCIU207179-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 65 | GCIU207183-2 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 66 | GCIU207186-9 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 67 | GCIU207187-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 68 | GCIU207191-4 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 69 | GCIU207195-6 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 70 | GCIU207197-7 | N | 4H | NAML3211 | 01/01/2000 | 122 | $4,100 | 5 | $2,084.17 | $1,640 | $2,460 |
| 71 | JCTU062298-0 | N | 2S | NAMM3137 | 01/01/1981 | 350 | $2,000 | 5 | $2,916.67 | $800 | $1,200 |
| 72 | MLCU200143-7 | N | 2S | NAMM3137 | 01/10/1989 | 245 | $2,000 | 5 | $2,041.67 | $800 | $1,200 |
| 73 | MLCU208203-8 | N | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 74 | MLCU211653-9 | N | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 75 | MLCU213070-6 | N | 2S | NAMM3137 | 01/11/1992 | 208 | $2,000 | 5 | $1,733.33 | $800 | $1,200 |
| 76 | MLCU215375-9 | N | 2S | NAMM3137 | 01/08/1994 | 187 | $2,000 | 5 | $1,558.33 | $800 | $1,200 |
| 77 | MLCU215495-0 | N | 2S | NAMM3137 | 01/09/1994 | 186 | $2,000 | 5 | $1,550.00 | $800 | $1,200 |

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | MLCU216547-2 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 79 | MLCU216598-1 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 80 | MLCU222115-4 | N | 2S | NAMM3137 | 01/12/1990 | 231 | $2,000 | 5 | $1,925.00 | $800 | $1,200 |
| 81 | MLCU224656-9 | N | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 82 | MLCU225021-3 | N | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 83 | MLCU225025-5 | N | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 84 | MLCU225193-0 | N | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 85 | MLCU226009-0 | N | 2S | NAMM3137 | 01/04/1996 | 167 | $2,000 | 5 | $1,391.67 | $800 | $1,200 |
| 86 | MLCU226553-2 | N | 2S | NAMM3137 | 01/08/1996 | 163 | $2,000 | 5 | $1,358.33 | $800 | $1,200 |
| 87 | MLCU226782-8 | N | 2S | NAMM3137 | 01/09/1996 | 162 | $2,000 | 5 | $1,350.00 | $800 | $1,200 |
| 88 | MLCU231155-6 | N | 2S | NAMM3137 | 01/06/1990 | 237 | $2,000 | 5 | $1,975.00 | $800 | $1,200 |
| 89 | MLCU231764-1 | N | 2S | NAMM3137 | 01/07/1990 | 236 | $2,000 | 5 | $1,966.67 | $800 | $1,200 |
| 90 | MLCU232954-0 | N | 2S | NAMM3137 | 01/09/1990 | 234 | $2,000 | 5 | $1,950.00 | $800 | $1,200 |
| 91 | MLCU233516-2 | N | 2S | NAMM3137 | 01/10/1990 | 233 | $2,000 | 5 | $1,941.67 | $800 | $1,200 |
| 92 | MLCU235132-7 | N | 2S | NAMM3137 | 01/01/1991 | 230 | $2,000 | 5 | $1,916.67 | $800 | $1,200 |
| 93 | MLCU236075-6 | N | 2S | NAMM3137 | 01/03/1991 | 228 | $2,000 | 5 | $1,900.00 | $800 | $1,200 |
| 94 | MLCU236564-0 | N | 2S | NAMM3137 | 01/04/1991 | 227 | $2,000 | 5 | $1,891.67 | $800 | $1,200 |
| 95 | MLCU237737-9 | N | 2S | NAMM3137 | 01/06/1991 | 225 | $2,000 | 5 | $1,875.00 | $800 | $1,200 |
| 96 | MLCU239561-8 | N | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 97 | MLCU239715-9 | N | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 98 | MLCU240127-0 | N | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 99 | MLCU240495-7 | N | 2S | NAMM3137 | 01/11/1991 | 220 | $2,000 | 5 | $1,833.33 | $800 | $1,200 |
| 100 | MLCU240879-9 | N | 2S | NAMM3137 | 01/12/1991 | 219 | $2,000 | 5 | $1,825.00 | $800 | $1,200 |
| 101 | MLCU241227-4 | N | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 102 | MLCU241475-0 | N | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 103 | MLCU241587-0 | N | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 104 | MLCU242037-2 | N | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 105 | MLCU242108-6 | N | 2S | NAMM3137 | 01/02/1992 | 217 | $2,000 | 5 | $1,808.33 | $800 | $1,200 |
| 106 | MLCU243875-1 | N | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 107 | MLCU244707-5 | N | 2S | NAMM3137 | 01/06/1992 | 213 | $2,000 | 5 | $1,775.00 | $800 | $1,200 |
| 108 | MLCU246336-9 | N | 2S | NAMM3137 | 01/08/1993 | 199 | $2,000 | 5 | $1,658.33 | $800 | $1,200 |
| 109 | MLCU246379-6 | N | 2S | NAMM3137 | 01/08/1993 | 199 | $2,000 | 5 | $1,658.33 | $800 | $1,200 |
| 110 | MLCU246732-2 | N | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 111 | MLCU248744-2 | N | 2S | NAMM3137 | 01/10/1994 | 185 | $2,000 | 5 | $1,541.67 | $800 | $1,200 |
| 112 | MLCU249967-5 | N | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 113 | MLCU253954-6 | N | 2S | NAMM3137 | 01/01/1992 | 218 | $2,000 | 5 | $1,816.67 | $800 | $1,200 |
| 114 | MLCU254435-2 | N | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 115 | MLCU255108-0 | N | 2S | NAMM3137 | 01/01/1995 | 182 | $2,000 | 5 | $1,516.67 | $800 | $1,200 |
| 116 | MLCU255159-9 | N | 2S | NAMM3137 | 01/01/1995 | 182 | $2,000 | 5 | $1,516.67 | $800 | $1,200 |
| 117 | MLCU255254-8 | N | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |
| 118 | MLCU255988-2 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 119 | MLCU256071-2 | N | 2S | NAMM3137 | 01/05/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 120 | MLCU260597-2 | N | 2S | NAMM3137 | 01/11/1990 | 232 | $2,000 | 5 | $1,933.33 | $800 | $1,200 |
| 121 | MLCU261857-9 | N | 2S | NAMM3137 | 01/09/1991 | 222 | $2,000 | 5 | $1,850.00 | $800 | $1,200 |
| 122 | MLCU262810-8 | N | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 123 | MLCU264841-8 | N | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 124 | MLCU264944-0 | N | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 125 | MLCU265030-7 | N | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 126 | MLCU270447-1 | N | 2S | NAMM3137 | 01/02/1991 | 229 | $2,000 | 5 | $1,908.33 | $800 | $1,200 |
| 127 | MLCU271574-8 | N | 2S | NAMM3137 | 01/10/1992 | 209 | $2,000 | 5 | $1,741.67 | $800 | $1,200 |
| 128 | MLCU271957-4 | N | 2S | NAMM3137 | 01/03/1993 | 204 | $2,000 | 5 | $1,700.00 | $800 | $1,200 |
| 129 | MLCU273264-2 | N | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 130 | MLCU274919-9 | N | 2S | NAMM3137 | 01/03/1996 | 168 | $2,000 | 5 | $1,400.00 | $800 | $1,200 |
| 131 | MLCU274950-0 | N | 2S | NAMM3137 | 01/05/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 132 | MLCU274973-2 | N | 2S | NAMM3137 | 01/05/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 133 | MLCU275539-7 | N | 2S | NAMM3137 | 01/06/1992 | 213 | $2,000 | 5 | $1,775.00 | $800 | $1,200 |
| 134 | MLCU275548-4 | N | 2S | NAMM3137 | 01/06/1992 | 213 | $2,000 | 5 | $1,775.00 | $800 | $1,200 |
| 135 | MLCU276665-8 | N | 2S | NAMM3137 | 01/11/1992 | 208 | $2,000 | 5 | $1,733.33 | $800 | $1,200 |
| 136 | MLCU277356-0 | N | 2S | NAMM3137 | 01/05/1994 | 190 | $2,000 | 5 | $1,583.33 | $800 | $1,200 |
| 137 | MLCU278913-9 | N | 2S | NAMM3137 | 01/02/1995 | 181 | $2,000 | 5 | $1,508.33 | $800 | $1,200 |
| 138 | MLCU279042-2 | N | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |
| 139 | MLCU279411-4 | N | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |
| 140 | MLCU279508-6 | N | 2S | NAMM3137 | 01/04/1995 | 179 | $2,000 | 5 | $1,491.67 | $800 | $1,200 |
| 141 | MLCU281692-8 | N | 2S | NAMM3137 | 01/08/1991 | 223 | $2,000 | 5 | $1,858.33 | $800 | $1,200 |
| 142 | MLCU282207-3 | N | 2S | NAMM3137 | 01/10/1991 | 221 | $2,000 | 5 | $1,841.67 | $800 | $1,200 |
| 143 | MLCU283641-5 | N | 2S | NAMM3137 | 01/08/1992 | 211 | $2,000 | 5 | $1,758.33 | $800 | $1,200 |
| 144 | MLCU284171-0 | N | 2S | NAMM3137 | 01/11/1992 | 208 | $2,000 | 5 | $1,733.33 | $800 | $1,200 |
| 145 | MLCU285049-7 | N | 2S | NAMM3137 | 01/08/1994 | 187 | $2,000 | 5 | $1,558.33 | $800 | $1,200 |
| 146 | MLCU286038-7 | N | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |

7

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | MLCU286247-7 | N | 2S | NAMM3137 | 01/08/1995 | 175 | $2,000 | 5 | $1,458.33 | $800 | $1,200 |
| 148 | MLCU286825-9 | N | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 149 | MLCU286894-2 | N | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 150 | MLCU287162-7 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 151 | MLCU287229-0 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 152 | MLCU287309-1 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 153 | MLCU287377-0 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 154 | MLCU288867-7 | N | 2S | NAMM3137 | 01/06/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 155 | MLCU291647-0 | N | 2S | NAMM3137 | 01/09/1992 | 210 | $2,000 | 5 | $1,750.00 | $800 | $1,200 |
| 156 | MLCU293273-8 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 157 | MLCU293336-0 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 158 | MLCU293590-6 | N | 2S | NAMM3137 | 01/01/1996 | 170 | $2,000 | 5 | $1,416.67 | $800 | $1,200 |
| 159 | MLCU296200-7 | N | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 160 | MLCU297706-0 | N | 2S | NAMM3137 | 01/01/1995 | 182 | $2,000 | 5 | $1,516.67 | $800 | $1,200 |
| 161 | MLCU298967-2 | N | 2S | NAMM3137 | 01/12/1994 | 183 | $2,000 | 5 | $1,525.00 | $800 | $1,200 |
| 162 | MLCU299233-6 | N | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 163 | MLCU300063-0 | N | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 164 | MLCU300321-8 | N | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 165 | MLCU300525-2 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 166 | MLCU312201-1 | N | 2S | NAMM3137 | 01/05/1992 | 214 | $2,000 | 5 | $1,783.33 | $800 | $1,200 |
| 167 | MLCU320472-1 | N | 2S | NAMM3137 | 01/08/1996 | 163 | $2,000 | 5 | $1,358.33 | $800 | $1,200 |
| 168 | MLCU320759-3 | N | 2S | NAMM3137 | 01/10/1996 | 161 | $2,000 | 5 | $1,341.67 | $800 | $1,200 |
| 169 | MLCU320948-8 | N | 2S | NAMM3137 | 01/10/1996 | 161 | $2,000 | 5 | $1,341.67 | $800 | $1,200 |
| 170 | MLCU330167-6 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 171 | MLCU330464-9 | N | 2S | NAMM3137 | 01/08/1996 | 163 | $2,000 | 5 | $1,358.33 | $800 | $1,200 |
| 172 | MLCU330740-0 | N | 2S | NAMM3137 | 01/11/1996 | 160 | $2,000 | 5 | $1,333.33 | $800 | $1,200 |
| 173 | MLCU330971-7 | N | 2S | NAMM3137 | 01/03/1997 | 156 | $2,000 | 5 | $1,300.00 | $800 | $1,200 |
| 174 | MLCU345025-8 | N | 2S | NAMM3137 | 01/08/1996 | 163 | $2,000 | 5 | $1,358.33 | $800 | $1,200 |
| 175 | MLCU345602-4 | N | 2S | NAMM3137 | 01/10/1996 | 161 | $2,000 | 5 | $1,341.67 | $800 | $1,200 |
| 176 | MLCU346389-3 | N | 2S | NAMM3137 | 01/02/1997 | 157 | $2,000 | 5 | $1,308.33 | $800 | $1,200 |
| 177 | MLCU350134-0 | N | 2S | NAMM3137 | 01/01/1996 | 170 | $2,000 | 5 | $1,416.67 | $800 | $1,200 |
| 178 | MLCU350218-2 | N | 2S | NAMM3137 | 01/04/1996 | 167 | $2,000 | 5 | $1,391.67 | $800 | $1,200 |
| 179 | MLCU350338-4 | N | 2S | NAMM3137 | 01/05/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 180 | MLCU350756-4 | N | 2S | NAMM3137 | 01/03/1997 | 156 | $2,000 | 5 | $1,300.00 | $800 | $1,200 |
| 181 | MLCU350843-1 | N | 2S | NAMM3137 | 01/05/1997 | 154 | $2,000 | 5 | $1,283.33 | $800 | $1,200 |
| 182 | MLCU350867-9 | N | 2S | NAMM3137 | 01/05/1997 | 154 | $2,000 | 5 | $1,283.33 | $800 | $1,200 |
| 183 | MLCU350918-7 | N | 2S | NAMM3137 | 01/05/1997 | 154 | $2,000 | 5 | $1,283.33 | $800 | $1,200 |
| 184 | MLCU360083-0 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 185 | MLCU360227-9 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 186 | MLCU360249-5 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 187 | MLCU360305-9 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 188 | MLCU360375-8 | N | 2S | NAMM3137 | 01/02/1996 | 169 | $2,000 | 5 | $1,408.33 | $800 | $1,200 |
| 189 | MLCU361240-4 | N | 2S | NAMM3137 | 01/06/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 190 | MLCU361263-6 | N | 2S | NAMM3137 | 01/06/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 191 | MLCU361548-7 | N | 2S | NAMM3137 | 01/12/1996 | 159 | $2,000 | 5 | $1,325.00 | $800 | $1,200 |
| 192 | MLCU370175-4 | N | 2S | NAMM3137 | 01/10/1995 | 173 | $2,000 | 5 | $1,441.67 | $800 | $1,200 |
| 193 | MLCU385197-0 | N | 2S | NAMM3137 | 01/04/1996 | 167 | $2,000 | 5 | $1,391.67 | $800 | $1,200 |
| 194 | MLCU385921-0 | N | 2S | NAMM3137 | 01/06/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 195 | MLCU457895-8 | N | 4S | NAMM3137 | 01/11/1991 | 220 | $3,200 | 5 | $2,933.33 | $1,280 | $1,920 |
| 196 | MLCU480039-2 | N | 4S | NAMM3137 | 01/04/1991 | 227 | $3,200 | 5 | $3,026.67 | $1,280 | $1,920 |
| 197 | MLCU491895-5 | N | 4S | NAMM3137 | 01/05/1996 | 166 | $3,200 | 5 | $2,213.33 | $1,280 | $1,920 |
| 198 | MLCU960084-5 | N | 4H | NAMM3137 | 01/11/1995 | 172 | $3,600 | 5 | $2,580.00 | $1,440 | $2,160 |
| 199 | PRSU201155-4 | N | 2S | NAMM3137 | 01/08/1992 | 211 | $2,000 | 5 | $1,758.33 | $800 | $1,200 |
| 200 | PRSU204103-4 | N | 2S | NAMM3137 | 01/03/1993 | 204 | $2,000 | 5 | $1,700.00 | $800 | $1,200 |
| 201 | PRSU205440-6 | N | 2S | NAMM3137 | 01/04/1993 | 203 | $2,000 | 5 | $1,691.67 | $800 | $1,200 |
| 202 | PRSU207295-0 | N | 2S | NAMM3137 | 01/01/1994 | 194 | $2,000 | 5 | $1,616.67 | $800 | $1,200 |
| 203 | PRSU208459-2 | N | 2S | NAMM3137 | 01/04/1994 | 191 | $2,000 | 5 | $1,591.67 | $800 | $1,200 |
| 204 | PRSU209494-4 | N | 2S | NAMM3137 | 01/08/1994 | 187 | $2,000 | 5 | $1,558.33 | $800 | $1,200 |
| 205 | PRSU212928-0 | N | 2S | NAMM3137 | 01/02/1995 | 181 | $2,000 | 5 | $1,508.33 | $800 | $1,200 |
| 206 | PRSU214531-6 | N | 2S | NAMM3137 | 01/03/1995 | 180 | $2,000 | 5 | $1,500.00 | $800 | $1,200 |
| 207 | PRSU214695-0 | N | 2S | NAMM3137 | 01/06/1995 | 177 | $2,000 | 5 | $1,475.00 | $800 | $1,200 |
| 208 | PRSU217289-9 | N | 2S | NAMM3137 | 01/11/1995 | 172 | $2,000 | 5 | $1,433.33 | $800 | $1,200 |
| 209 | PRSU218564-3 | N | 2S | NAMM3137 | 01/02/1996 | 169 | $2,000 | 5 | $1,408.33 | $800 | $1,200 |
| 210 | PRSU219607-8 | N | 2S | NAMM3137 | 01/05/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 211 | PRSU219721-7 | N | 2S | NAMM3137 | 01/05/1996 | 166 | $2,000 | 5 | $1,383.33 | $800 | $1,200 |
| 212 | PRSU221651-2 | N | 2S | NAMM3137 | 01/09/1996 | 162 | $2,000 | 5 | $1,350.00 | $800 | $1,200 |
| 213 | PRSU222113-9 | N | 2S | NAMM3137 | 01/09/1996 | 162 | $2,000 | 5 | $1,350.00 | $800 | $1,200 |
| 214 | PRSU222724-5 | N | 2S | NAMM3137 | 01/12/1996 | 159 | $2,000 | 5 | $1,325.00 | $800 | $1,200 |
| 215 | PRSU228162-6 | N | 2S | NAMM3137 | 01/06/1997 | 153 | $2,000 | 5 | $1,275.00 | $800 | $1,200 |

| Row Number | Container Number | Lost/Sold Per Global | Size Type | Lease Number | Mfr Date | Deprec Mos. | Replacmt Value | Deprec Pct | Deprec Amt | Max. Deprec | Deprec. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | PRSU230033-0 | N | 2S | NAMM3137 | 01/12/1997 | 147 | $2,000 | 5 | $1,225.00 | $800 | $1,200 |
| 217 | PRSU230717-1 | N | 2S | NAMM3137 | 01/02/1998 | 145 | $2,000 | 5 | $1,208.33 | $800 | $1,200 |
| 218 | PRSU230729-5 | N | 2S | NAMM3137 | 01/02/1998 | 145 | $2,000 | 5 | $1,208.33 | $800 | $1,200 |
| 219 | PRSU231027-8 | N | 2S | NAMM3137 | 01/02/1998 | 145 | $2,000 | 5 | $1,208.33 | $800 | $1,200 |
| 220 | PRSU232636-1 | N | 2S | NAMM3137 | 01/05/1998 | 142 | $2,000 | 5 | $1,183.33 | $800 | $1,200 |
| 221 | PRSU233126-5 | N | 2S | NAMM3137 | 01/05/1998 | 142 | $2,000 | 5 | $1,183.33 | $800 | $1,200 |
| 222 | TEXU204691-0 | N | 2S | NAMM3137 | 01/09/1995 | 174 | $2,000 | 5 | $1,450.00 | $800 | $1,200 |
| 223 | TEXU208927-5 | N | 2S | NAMM3137 | 01/12/1995 | 171 | $2,000 | 5 | $1,425.00 | $800 | $1,200 |
| 224 | TEXU210892-4 | N | 2S | NAMM3137 | 01/01/1996 | 170 | $2,000 | 5 | $1,416.67 | $800 | $1,200 |
| 225 | TEXU211775-7 | N | 2S | NAMM3137 | 01/03/1996 | 168 | $2,000 | 5 | $1,400.00 | $800 | $1,200 |
| 226 | TEXU212946-5 | N | 2S | NAMM3137 | 01/04/1996 | 167 | $2,000 | 5 | $1,391.67 | $800 | $1,200 |
| 227 | TEXU214005-8 | N | 2S | NAMM3137 | 01/01/1996 | 170 | $2,000 | 5 | $1,416.67 | $800 | $1,200 |
| 228 | TEXU219209-3 | N | 2S | NAMM3137 | 01/04/1996 | 167 | $2,000 | 5 | $1,391.67 | $800 | $1,200 |
| 229 | TEXU219739-3 | N | 2S | NAMM3137 | 01/06/1996 | 165 | $2,000 | 5 | $1,375.00 | $800 | $1,200 |
| 230 | TEXU222144-2 | N | 2S | NAMM3137 | 01/07/1996 | 164 | $2,000 | 5 | $1,366.67 | $800 | $1,200 |
| 231 | TEXU227137-7 | N | 2S | NAMM3137 | 01/11/1996 | 160 | $2,000 | 5 | $1,333.33 | $800 | $1,200 |
| 232 | TEXU229924-5 | N | 2S | NAMM3137 | 01/04/1997 | 155 | $2,000 | 5 | $1,291.67 | $800 | $1,200 |
| 233 | TEXU235274-0 | N | 2S | NAMM3137 | 01/12/1997 | 147 | $2,000 | 5 | $1,225.00 | $800 | $1,200 |
| 234 | TEXU238049-1 | N | 2S | NAMM3137 | 01/01/1998 | 146 | $2,000 | 5 | $1,216.67 | $800 | $1,200 |
| 235 | TEXU288816-3 | N | 2S | NAMM3137 | 01/02/1989 | 253 | $2,000 | 5 | $2,108.33 | $800 | $1,200 |
| 236 | TEXU290536-3 | N | 2S | NAMM3137 | 01/07/1989 | 248 | $2,000 | 5 | $2,066.67 | $800 | $1,200 |
| 237 | TEXU298470-0 | N | 2S | NAMM3137 | 01/03/1990 | 240 | $2,000 | 5 | $2,000.00 | $800 | $1,200 |
| 238 | TEXU308091-9 | N | 2S | NAMM3137 | 01/09/1990 | 234 | $2,000 | 5 | $1,950.00 | $800 | $1,200 |
| 239 | TEXU318423-5 | N | 2S | NAMM3137 | 01/03/1991 | 228 | $2,000 | 5 | $1,900.00 | $800 | $1,200 |
| 240 | TEXU322729-7 | N | 2S | NAMM3137 | 01/09/1991 | 222 | $2,000 | 5 | $1,850.00 | $800 | $1,200 |
| 241 | TEXU334531-9 | N | 2S | NAMM3137 | 01/03/1992 | 216 | $2,000 | 5 | $1,800.00 | $800 | $1,200 |
| 242 | TEXU337519-1 | N | 2S | NAMM3137 | 01/07/1992 | 212 | $2,000 | 5 | $1,766.67 | $800 | $1,200 |
| 243 | TEXU349136-0 | N | 2S | NAMM3137 | 01/05/1993 | 202 | $2,000 | 5 | $1,683.33 | $800 | $1,200 |
| 244 | TEXU350619-9 | N | 2S | NAMM3137 | 01/07/1993 | 200 | $2,000 | 5 | $1,666.67 | $800 | $1,200 |
| 245 | TEXU354257-6 | N | 2S | NAMM3137 | 01/05/1993 | 202 | $2,000 | 5 | $1,683.33 | $800 | $1,200 |
| 246 | TEXU355082-2 | N | 2S | NAMM3137 | 01/09/1993 | 198 | $2,000 | 5 | $1,650.00 | $800 | $1,200 |
| 247 | TEXU355717-5 | N | 2S | NAMM3137 | 01/10/1993 | 197 | $2,000 | 5 | $1,641.67 | $800 | $1,200 |
| 248 | TEXU356935-0 | N | 2S | NAMM3137 | 01/10/1993 | 197 | $2,000 | 5 | $1,641.67 | $800 | $1,200 |
| 249 | TEXU357721-1 | N | 2S | NAMM3137 | 01/07/1993 | 200 | $2,000 | 5 | $1,666.67 | $800 | $1,200 |
| 250 | TEXU361562-5 | N | 2S | NAMM3137 | 01/08/1993 | 199 | $2,000 | 5 | $1,658.33 | $800 | $1,200 |
| 251 | TEXU368026-1 | N | 2S | NAMM3137 | 01/06/1994 | 189 | $2,000 | 5 | $1,575.00 | $800 | $1,200 |
| 252 | TEXU368780-0 | N | 2S | NAMM3137 | 01/07/1994 | 188 | $2,000 | 5 | $1,566.67 | $800 | $1,200 |
| 253 | TEXU372882-7 | N | 2S | NAMM3137 | 01/05/1994 | 190 | $2,000 | 5 | $1,583.33 | $800 | $1,200 |
| 254 | TEXU379632-8 | N | 2S | NAMM3137 | 01/07/1994 | 188 | $2,000 | 5 | $1,566.67 | $800 | $1,200 |
| 255 | TEXU381000-4 | N | 2S | NAMM3137 | 01/10/1994 | 185 | $2,000 | 5 | $1,541.67 | $800 | $1,200 |
| 256 | TEXU381339-0 | N | 2S | NAMM3137 | 01/10/1994 | 185 | $2,000 | 5 | $1,541.67 | $800 | $1,200 |
| 257 | TEXU381346-7 | N | 2S | NAMM3137 | 01/10/1994 | 185 | $2,000 | 5 | $1,541.67 | $800 | $1,200 |
| 258 | TEXU394526-8 | N | 2S | NAMM3137 | 01/05/1995 | 178 | $2,000 | 5 | $1,483.33 | $800 | $1,200 |
| 259 | TEXU397524-1 | N | 2S | NAMM3137 | 01/07/1995 | 176 | $2,000 | 5 | $1,466.67 | $800 | $1,200 |
| 260 | TEXU444218-6 | N | 4S | NAMM3137 | 01/10/1992 | 209 | $3,200 | 5 | $2,786.67 | $1,280 | $1,920 |
| 261 | TEXU456479-6 | N | 4S | NAMM3137 | 01/08/1993 | 199 | $3,200 | 5 | $2,653.33 | $1,280 | $1,920 |
| 262 | TGHU204777-1 | N | 2S | NAMM3137 | 01/08/1999 | 127 | $2,000 | 5 | $1,058.33 | $800 | $1,200 |
| 263 | WCIU063798-0 | N | 2S | NAMM3137 | 01/01/1985 | 302 | $2,000 | 5 | $2,516.67 | $800 | $1,200 |

SUBTOTAL                                                                                                                       $408,360

GRAND TOTAL                                                                                                                    $860,100

9

# LEASE AGREEMENT
## TERMS AND CONDITIONS

This Lease Agreement, including all attached Schedules, (the "Lease") is made and entered into as of the __22__ day of ___APRIL___, 19_92_ (the "Effective Date") by and between TEXTAINER EQUIPMENT MANAGEMENT __U.S. LTD.__, a company incorporated under the laws of __DELAWARE__, or its assigns (hereinafter called the "Lessor"), and __GLOBAL CONTAINER LINES (BAHAMAS) LTD.__, a company incorporated under the laws of __BAHAMAS__ (hereinafter called the "Lessee").

Lessor, acting on its own behalf or on behalf of undisclosed Container owners, shall lease to Lessee, and Lessee shall lease from Lessor, the Containers described in Schedule 1 attached hereto and in any additional schedules which may hereafter be made a part hereof by execution by both Lessor and Lessee and attachment hereto, all upon the terms and conditions set forth herein.

## 1. DEFINITIONS

"Build-down Period" shall mean the period designated in any Schedule 1 hereto, extending beyond the termination date of this Lease, wherein the Lessee will continue to be invoiced the charges agreed herein for all Containers remaining On-hire until re-delivered.

"Build-up Period" shall mean an initial period of the Lease wherein Lessee is accepting Containers from Lessor up to a specified minimum number of Containers to be leased under this Lease.

"Containers" shall be the equipment, and any machinery supplied with the equipment, leased to the Lessee hereunder and described as any Schedule 1 to this Lease.

"Damage" shall be one or more physical defects in a Container as defined in the current IICL Inspection Guide (for a non-refrigerated Container) or in the Container manufacturers' repair, service and maintenance manual(s) (for a refrigerated Container), and caused by a single event or a series of single events during the period such Container is On-hire to Lessee, except for Normal Wear and Tear as defined below.

"Damage Protection Plan" ("DPP") shall be an optional arrangement whereby Lessor will assume responsibility for some portion of the cost (as set forth in Schedule 2) of repair to any Container damaged while under lease to Lessee.

"Delivery Locations" shall be those locations, as set forth in Section 4, where Lessee may pick up (On-hire) Containers. "Direct Interchange" shall be the transfer of Containers from the Lessee to another lessee, in accordance with any Schedule 1 hereto.

"Handling Charges" shall be charges levied by Lessor based upon movements of the Containers into and out of Lessor's depots.

"In-Service Charges" shall be all charges incurred in ports, depots, storage areas of otherwise arising out of the use of the Containers, including without limitation, custom charges, wharf fees, all taxes, fees, penalties, and charges levied on or in connection with the Containers subsequent to delivery, including, without limitation, property, sales, use and all further government levies, fees or charges, including without limitation, fines, penalties and interest thereon.

"Lease", "herein", "hereunder" or other like words, unless the context otherwise requires, shall mean and include this Lease Agreement (including all schedules and appendices thereto), as the same may from time to time be supplemented or amended.

"Location Charges" shall be charges, including but not limited to pick-up, drop-off, Off-hire Service, Direct Interchange and Handling Charges, levied by Lessor whenever any Container is delivered from or returned to a Lessor's depot or to another lessee.

"Normal Wear and Tear" shall be changes to the condition of any Container, which includes light rust and random small dents and scratches on any side of the Container, consistent with proper treatment and use of a Container under conditions for which it was specifically designed by employing acceptable methods of handling, securing, ground storage, ship stowage and transport.

Changes to the condition of any Container which would have been prevented by routine washing and/or lubrication, spot painting, or other normal repair or maintenance, as well as changes affecting security, water tightness, weather-proof qualities, mechanical and/or electrical function of integral components, the integrity of design or structure, or regulatory, classification or certification requirements, or affecting the inside or outside dimensions or cubic content of a Container (whether or not such changes may threaten the safety of person or property), shall not constitute Normal Wear and Tear.

"Off-hire Date" shall be the same date as the Return Date, but:

(a) in the case where a refrigerated Container has been returned with Damage, the "Off-hire Date" shall be the date upon which Lessee has provided written authorization to repair such Container;

(b) in the case where a non-refrigerated Container has been returned with Damage and the Lessee or its agent does not authorize the repair, inspection or Replacement Value payment for such Container within seven (7) days from Lessee's receipt of estimate or Replacement Value, the same container will become On-hire again with effect from Return Date and the Off-hire Date will be the date upon which the Lessee or its agent authorizes the repairs to the same Container or Lessor has received the Replacement Value payment for the same Container; and

(c) in the case of any Container which is not returned by the

-1-                                                                 TEM-TC 4/90

Lessee due to such Container having been lost, stolen or damaged beyond repair while in the possession of the Lessee, the Off-hire Date shall be the date upon which the Lessee has paid the Replacment Value of the Container to the Lessor.

"Off-hire Service" shall be a service provided by Lessor wherein any Container subject to this service will be Off-hired as of the Return Date and Lessor will be responsible for the cost of any sweeping of, steam or water cleaning to, and/or label removal from such Container, up to a total of one-half hour of labor time.

"On-hire Date" shall be the date upon which any Container is delivered to the Lessee by Lessor or Lessor's agent.

"Rental Charges" shall be those charges to the Lessee, as specified on any Schedule 1 to this Lease, for the use of the Containers during the period from the On-hire Date through the Off-hire Date.

"Replacement Value" shall mean the amount specified in any Schedule 1 to this Lease which Lessor and Lessee agree will equal the cost to Lessee to replace a Container which has been lost, stolen or damaged beyond repair.

"Return Date" shall be the date of physical return of any Container to a depot designated by Lessor.

"Return Locations" shall be depots designated by Lessor where Lessee may return (Off-hire) containers to Lessor.

"Vessel" shall be a ship owned or chartered by the Lessee or any of its subsidiaries or affiliates, as detailed on any Schedule 4.

## 2. TERM

The term of this Lease, except for any Schedule 1 hereto, (the "Term") shall commence on the date first above written and continue indefinitely until amended by mutual agreement of the parties or until terminated by Lessor under the terms of Section 14. The term of any Schedule 1 hereto (the "Schedule 1 Term") shall be as specified in Part (C) of any Schedule 1 hereto. All claims and liabilities arising out of acts and omissions occurring during the Term and any Schedule 1 Term shall survive any termination of this Lease.

## 3. EQUIPMENT

(a) This Lease covers the lease of Containers of types as specified in any Schedule 1 to this Lease. This Lease shall apply to all Containers On-hire to Lessee as of the Effective Date and shall also apply to those Containers hired on or after the Effective Date.

(b) All Containers are manufactured to ISO specifications and have been treated to meet Australian and New Zealand timber treatment regulations.

(c) All Containers delivered from Lessor's depots will conform to Container Safety Convention ("CSC") requirements, are plated accordingly, and will have no less than 30 months validity before any re-examination is required.

(d) Lessor has selected the ACEP procedure for re-inspection control.

(e) The Lessee agrees to be responsible for the re-examination of the Containers, in accordance with CSC regulations and requirements, both for Containers already on lease, and for those Containers taken on lease subsequent to the Effective Date and if such Containers remain on lease beyond their respective periods of CSC validity.

## 4. DELIVERY LOCATIONS

From any of Lessor's depots, as specified on Schedule 3, as and when available. Prior notification of Lessee's requirements to be given to an office or authorized agent of Lessor.

## 5. RETURN OF CONTAINERS

In accordance with any Schedule 1 hereto, the Lessee is obligated to return the Containers to the location(s) specified in the corresponding Schedule 3, subject to the maximum return quantities specified in such Schedule 3. Lessor shall not be obligated to accept returns in excess of those specified in such Schedule 3 ("Excess Returns"). For all such Excess Returns which Lessor agrees to accept Lessee shall incur a fee ("Excess Return Fee") as specified in such Schedule 1. Upon return of the Containers, the Lessee will be responsible for the costs of repairing the Containers in accordance with Sections 9 and 10 (subject to the terms of DPP, if any, in effect at Return Date).

## 6. BILLING AND PAYMENT

PAYMENT OF ALL CHARGES MUST BE EFFECTED IN ACCORDANCE WITH INSTRUCTIONS STATED ON EACH INVOICE ISSUED BY LESSOR AND ARE DUE WITHIN THIRTY (30) DAYS FROM THE DATE OF EACH INVOICE. ANY OVERDUE PAYMENTS WILL BE SUBJECT TO INTEREST CHARGES AT THE RATE OF 1.5% PER MONTH, EFFECTIVE FROM THE DUE DATE OF EACH PAYMENT, AND WILL ACCRUE AFTER AS WELL AS BEFORE ANY JUDGMENT.

(a) Rental, Handling and Location Charges

During the Term the Lessee will be invoiced for specified Rental, Handling and Location Charges on a monthly basis.

(b) Repair Charges

In the event that the Lessor shall pay for the cost of repairs for any Container, and such repairs are the obligation of the Lessee pursuant to Sections 9 and 10, the Lessee will be invoiced immediately.



(c) Replacement Value

In the event that the Lessee shall be responsible for the payment of Replacement Value with respect to a Container, pursuant to Section 10, the Lessee will be invoiced immediately.

(d) In-Service Charges

During the Term, the Lessee will be responsible for, and shall pay directly, all In-Service Charges.

## 7. INSPECTION

The Lessee acknowledges that the Containers are in good condition and repair as of the On-hire Date of each Container.

## 8. EXCLUSION OF WARRANTIES

ALL CONTAINERS ARE LEASED AS IS, AND THE LESSOR WARRANTS ONLY THAT THEY CORRESPOND WITH THE DESCRIPTION SET OUT IN THE LEASE AND THAT THE LESSEE SHALL HAVE QUIET POSSESSION AS AGAINST ANY PERSON CLAIMING UNDER OR THROUGH THE LESSOR. SAVE AS AFORESAID, NO CONDITION OR WARRANTY WHATSOEVER OF ANY KIND HAS BEEN OR IS GIVEN BY THE LESSOR IN RELATION TO THE CONTAINERS, AND ALL CONDITIONS AND WARRANTIES IN RELATION THERETO, WHETHER EXPRESSED OR IMPLIED, WHETHER STATUTORY, COLLATERAL HERETO OR OTHERWISE, WHETHER IN RELATION TO THE FITNESS OF THE CONTAINERS OR ANY ITEM THEREOF FOR ANY PARTICULAR PURPOSE, OR IN COMPLIANCE WITH ANY CONVENTION, STATUTE, REGULATION, ORDER OR OTHER PROVISION OF LAW OR STANDARD, OR WHETHER IN RELATION TO MERCHANTABILITY OR AS TO DESCRIPTION, STATE, QUALITY OR CONDITION OF THE CONTAINERS OR ANY ITEM THEREOF AT DELIVERY OR AT ANY OTHER TIME ARE HEREBY EXCLUDED AND EXTINGUISHED.

## 9. OPERATION, MAINTENANCE AND REPAIRS

(a) Lessee shall maintain the Containers in good order and repair and shall require its sub-lessees (if any) to do likewise.

(b) Lessee shall use each Container so as to comply with all loading limitations, handling procedures and operating instructions, and to prevent excessive impact, unbalanced loading, etc. Lessee shall not use the Containers for storage or transportation of unsuitable contents which may damage the Containers, including, without limitation, unprotected corrosive substances, poorly secured materials or bulk commodities which may corrode, oxidize, severely dent, puncture, contaminate, stain or otherwise damage the Containers.

(c) Except as otherwise provided herein, Lessee shall be liable for all Damage sustained by any Container prior to its return to Lessor. Lessee shall not be responsible for such Normal Wear and Tear as may reasonably be expected between delivery of the Containers and their Return Date, or for such Damage as is shown to have been caused by Lessor.

(d) All improvements, repairs, accessories, replacements, etc., made or attached to any Container by Lessee become fixtures, part of the Container and the property of Lessor without Lessor incurring any liability therefor. Lessee shall make no modifications, improvements, repairs or replacements, nor attach accessories or additions to any Container without the prior written consent of the Lessor, except as may be necessary for emergency purposes or to comply with other provisions of the Lease. Such written consent may include such conditions, including but not limited to later restoration of the Container to its prior condition, as the Lessor in its sole discretion may require.

(e) Lessee shall not change or supplement any identification marks on the Containers, including without limitation, letters and numbers, except as may be otherwise required under this Lease or agreed upon in writing between Lessor and Lessee. Such agreement may include such conditions, including but not limited to later restoration of the Containers to their prior condition, as Lessor and Lessee may provide. Subject to any such agreement, the Lessee at its expense shall keep such marks and the color of the Containers in good condition as long as such Containers are under lease.

(f) Lessee shall at its expense comply with all conventions, laws, regulations or orders of federal, state, foreign and local governments and agencies which in any way affect any Container or its use, operation or storage or which in any way affect this Lease, and shall be liable for all fines, penalties, fees and interest thereon for failure to comply. Lessor shall have no responsibility for compliance with any such conventions, laws, regulations or orders, including, without limitation, all such conventions, laws, regulations or orders as may relate to customs, transportation, handling, safety, labor regulation, repair, standards, etc.

## 10. RISK OF LOSS AND DAMAGE

Lessee is liable for all loss and Damage to the Containers subsequent to delivery and prior to return to Lessor, regardless of when such damage may be discovered. Lessee is obligated to pay all Rental Charges on lost or damaged Containers until the Off-hire Date of each Container as defined in Section 1.

(a) Damage

If a Container is returned to Lessor in damaged condition, Lessor shall, in its sole discretion, determine whether it is feasible to repair such Container, and if so, shall have the right to repair such Container or to require Lessee to repair it.

In the event that Lessor elects to repair such Container, Lessee hereby authorizes Lessor to proceed with the repairs, or arrange for the repairs to be made, at any repair facility of Lessor's choice. All repairs shall be made

-3-

TEM-TC 4/90

at the cost and expense of Lessee, subject to the benefits of any DPP cover provided by Lessor as described in Schedule 2 to this Lease.

If, in Lessor's judgment, a Container is beyond repair, the Lessee shall pay to Lessor the Replacement Value for such Container in accordance with the provisions of the Lease, subject to the benefits of any DPP cover provided by Lessor as described in Schedule 2 to this Lease.

(b) Loss

If a Container is lost, stolen or damaged beyond repair while on lease to Lessee, the Lessee shall pay to Lessor the Replacement Value for such Container in accordance with the provisions of the Lease, subject to the benefits of any DPP cover provided by Lessor as described in Schedule 2 to this Lease.

(c) Replacement

In the event of damage, loss or theft of a Container, Lessor may elect, but shall not be obliged, to deliver another Container which it deems of similar type, whereupon this Lease shall apply to such replacement Container.

### 11. INTEREST IN LEASE

Notwithstanding any other provisions herein contained, including without limitation the definitions and nomenclature used herein, the Lease shall not be deemed a sale or anything other than a lease for any purpose. Lessee shall have the right to sublease the Containers, but only with the prior written consent of the Lessor.

### 12. INDEMNITY

Lessee shall indemnify and hold Lessor harmless from all liability, damage or loss (including without limitation, expenses in connection with any claim or suit, such as attorneys' fees, court costs and other expenses), arising out of: (a) any failure to comply with Lessee's obligations under this Lease, or attempt by any third party, whether private or governmental, to impose upon Lessor liability for Lessee's obligations; (b) any claim, whether private or governmental, for personal injury or death, and for loss or damage to person, property, cargo or vessels arising out of or incidental to the selection, possession, leasing, operation, control, use, storage, loading, unloading, moving, maintenance, delivery or return of any Container; and (c) any forfeiture, seizure or impounding of, or charge or lien on, any Container. In the event of the occurrence of (b) or (c), each party undertakes promptly to give notice to the other of claims against it or action against it, with respect thereto. In the event of the occurrence of (c) Lessee agrees not to settle any action relating to the Container without the prior written consent of Lessor.

### 13. INSURANCE

Lessee shall at its own expense maintain, or cause its sub-lessees at their expense to maintain, insurance policies covering:

(a) Public liability, including property damage, in amounts not less than as detailed in Schedule 1.

(b) All-risks physical damage in an amount equal to the Replacement Value of the Containers covering such Containers while on land, afloat, in transit or at rest anywhere in the world, including Particular Average and General Average.

The certificates, policies and premium receipts substantiating such coverage shall be furnished to Lessor when requested. All policies are to be endorsed noting the interest of the Lessor and/or its principals as managers or owners of the Containers and certificates indicating this endorsement are to be provided to Lessor or its agents upon request.

The Lessee shall not use or allow the Containers or any items thereof to be used for any purpose not permitted., or covered by the terms and conditions of the said insurance policies or do or allow to be done any act or thing whereby the insurance thereunder may be invalidated.

### 14. DEFAULT AND REMEDIES

(a) The occurrence of any of the following events shall constitute an event of default ("Event of Default"):

(i) The Lessee shall fail punctually to pay any Rental Charge on the date payable as set forth in the Lease;

(ii) Within ten (10) days after notice from Lessor thereof the Lessee shall fail to pay any other sum becoming due under this Lease, or the Lessee shall fail to cure any other breach of the provisions of this Lease, or the Lessee shall fail to cure any condition or situation which may jeopardize the Lessor's rights in the Containers or any item thereof;

(iii) The levy of any distress, execution or other legal process on the Containers or any items thereof;

(iv) The filing of any judgment against Lessee in excess of US $500 which remains unsatisfied for seven (7) days or the failure of Lessee to comply with the order of any court for seven (7) days;

(v) The filing of any petition in any bankruptcy proceeding, any assignment for the benefit of creditors, appointment of a receiver of all or any of Lessee's assets, entry into any type of liquidation, whether compulsory or voluntary, or the initiation of any other bankruptcy or insolvency proceeding by or against Lessee including, without limitation, any action by Lessee to call a meeting of its creditors or to compound with or negotiate for any composition with its creditors;

(vi) The seizure or nationalization of Lessee or any of Lessee's assets by a government or governmental instrumentality.

(b) Upon the occurrence of any Event of Default, and at any time thereafter so long as the same shall be continuing, Lessor may forthwith (but without prejudice to any rights under this Lease), by notice in writing to the Lessee, declare this Lease to be in default and may then exercise any permitted remedy at law or equity, including, without limitation, one or more of the following:



-4-

TEM-TC 4/90

(i) Elect, by notice in writing to the Lessee, to accelerate all Rental Charges for the full Term to and including the Return Dates set forth in the Lease, causing these Rental Charges to become due and payable immediately for all Containers or, if, in Lessor's sole discretion, it shall specify that acceleration shall apply only to certain Containers, then only for such Containers thereof as may be specified in such notice; and/or

(ii) Terminate this Lease with respect to all, or any, of the Containers, whereupon this Lease shall, except as otherwise provided in Section 2, terminate and Lessee shall be bound to return any Container in its possession as soon as possible after termination in accordance with Section 5, and in any event within the Build-down Period hereof, in a state of repair satisfactory to the Lessor in the Lessor's absolute discretion, and to pay within the same time all Rental and other charges due under the Lease until the date of return. In the event that the Lessee fails to return any Container within the Build-down Period following the date of termination the Lessee shall forthwith on demand pay to the Lessor the Replacement Value per Container stipulated in any Schedule 1 of this Lease; and/or

(iii) If Lessor shall so elect by notice in writing to Lessee, Lessor may utilize such legal remedies as may be available to it, including, without limitation, replevin, injunction or any other provisional remedy designed to obtain possession of or protect the Containers or any items thereof. Lessee hereby specifically waives any hearing with respect to any such provisional remedy.

(iv) Lessor, upon notice in writing to Lessee, may retake possession of the Containers or any items thereof without resort to judicial process and for such purpose may enter upon any premises belonging to or in the occupation or control of the Lessee. In that event, Lessor shall use its best efforts to lease such Containers to others and Lessee shall be liable for the difference between the Rental Charges due and payable for such Containers under this Lease and the rental charges collected by Lessor upon the leasing of such Containers to others.

(c) Lessee shall indemnify the Lessor in respect of any legal or other costs incurred by the Lessor incurred by reason of the occurrence of any Event of Default or the exercise of Lessor's remedies with respect thereto, including all costs and expenses incurred in seeking to recover any Container and all Rental Charges, repair charges or any other charges of whatsoever kind due in relation to any Container.

(d) The remedies and other rights set forth in this Section, elsewhere in this Lease or otherwise available to Lessor, are cumulative and not alternative. Such remedies and rights may be exercised separately or in any combination or sequence, and the use of any remedy or right individually or in any combination or sequence shall be without prejudice to and shall not waiver any others. The exercise of any such remedy or right, including, without limitation, termination, shall not relieve Lessee of any liability or obligation under this Lease incurred prior to the exercise thereof.

## 15. FORCE MAJEURE

The Lessor shall not be liable to the Lessee or any other person for any failure or delay in the performance of any obligation hereunder due to events beyond its reasonable control, including but not limited to fire, storm, flood, accidents, labor disputes (including strikes and lockouts), civil disorder, transportation embargoes or delays, failure of repair facilities to finish repairs, acts of God, government regulations or interferences, or any cause whatsoever not within the sole control of Lessor. No obligation of Lessee hereunder shall be suspended for any reason herein specified, or for any other cause within or outside of Lessee's control.

## 16. FINANCIAL STATEMENTS

Within one hundred twenty (120) days after the close of Lessee's fiscal year, Lessee shall deliver to Lessor a copy of Lessee's audited (or unaudited if no audit is performed) financial statements, including all notes and statements attached thereto. Lessor agrees to treat all such financial statements received from Lessee as confidential.

## 17. MISCELLANEOUS

(a) This Lease is binding upon the parties and their respective heirs, legal representatives, successors and assigns.

(b) This Lease, together with all Schedules appended hereto now or in the future, contains the entire agreement between the parties and this Lease may not be amended, altered, modified or added to except by a writing signed by the parties. Any Schedule, or portion thereof, may be amended, altered, modified or added to by Lessor, provided that Lessee is given prior written notice thereof, per the terms on each Schedule.

(c) Lessor may assign all or any part of its obligations, right, title or interest in this Lease, including all Rental Charges due or to become due.

(d) Lessee hereby waives any and all existing and future set-offs and counterclaims against any Rental Charges or payments due under this Lease.

(e) The Section headings in this Lease are for convenience only and shall not be deemed to alter any provision hereof.

(f) Any notice required to be given under this Lease shall be effective upon dispatch to the party to whom such notice is directed at the address as may have been communicated in writing to the other party or parties to this Lease in accordance with the provisions of this Section. All notices required to be given in writing shall be given either by hand delivery, registered mail, telex, or facsimile confirmed by registered mail to addresses as shown below or as modified in writing from time to time by Lessor or Lessee.

-5-

TEM-TC 4/90

(g) In the event that any of the terms and conditions of this Lease are not completed by insertion of the necessary words and/or figures, the parties agree to adopt Lessor's standard terms and conditions for comparable Containers prevailing on the date on which Lessee executes the Lease including, without limitation, Rental Charges, penalties for improper return and insurance values.

(h) Where there are two or more persons parties to the Lease as Lessee, their liabilities under this Lease shall be joint and several.

(i) The provisions of this Lease are separable and any provisions found upon judicial interpretation or construction to be prohibited by law shall be ineffective to the extent of such prohibition without invalidating the remaining provisions hereof.

(j) No waiver of any remedy or other right under this Lease shall operate as a waiver of another remedy or right, nor shall any single or partial exercise of any remedy or right preclude any other or further exercise thereof or of any other remedy or right.

(k) References in this Lease to Lessee shall be deemed to refer also to Lessee's employees and to Lessee's agents including without limitation shipping companies, depots and truckers under hire to it. Any action or agreement required of Lessee hereunder may be performed by Lessee's employees or such shipping companies, depots, truckers or other agents, and their actions or omissions to act shall be binding upon Lessee.

(l) This Lease shall be governed by and construed in accordance with the laws of the State of California, USA in accordance with the laws of the Commercial Arbitration Rules of the American Arbitration Association.

(m) The Containers are maritime Containers, are supplied for use on and for the operation of a Vessel or Vessels, and shall be used only in international trade and in connection with contracts for the carriage of goods in ships. The Lessee undertakes that on each occasion it takes delivery of a Container it does so as an authorized agent of, and on behalf of a Vessel or Vessels. The Containers shall not be used for purposes of inland transport, save that they may be transferred from the shippers' premises directly to the port of exportation and from the port of importation directly to the primary destination or the Lessor's appointed depot.

(n) Lessee shall be obliged, upon request by Lessor, to immediately specify in writing the Vessel(s) to which Lessor's Containers have been or are to be supplied. Lessee agrees that the supply of Containers to the Vessel or Vessels is essential and necessary for the service provided by those Vessels. The parties further agree that this lease is a Maritime Contract. The Lessee recognizes and grants to the Lessor an express maritime lien against the Vessels and their pending freight to secure all obligations running from the Lessee to the Lessor under this Lease. The Lessor may execute its maritime lien on Vessels by appropriate process in any court of any country having general Admiralty and Maritime Jurisdiction.

IN WITNESS WHEREOF, Lessor and Lessee have caused this Lease to be duly executed by their duly authorized officers as of the date first above written.

LESSOR: Textainer Equipment Management (U.S.) Limited
650 California Street
[illegible] Floor
San Francisco, California 94108
U.S.A.

BY: _[signature]_
TITLE: Vice President
DATE: May 26, 1992

NOTIFICATION ADDRESS:
Textainer Equipment Management
650 California Street
San Francisco, California 94108 U.S.A.

LESSEE:

GLOBAL CONTAINER LINES (BAHAMAS) LTD.
100 QUENTIN ROOSEVELT BOULEVARD
SUITE  401
GARDEN CITY, NEW YORK   11530
ATTN:  CEIL NORMAN

BY: _[signature]_       _[signature]_
Kazem Paksima
TITLE: Director         President

DATE: May 20, 1992

BILLING ADDRESS:
Global Container Lines Ltd.
100 Quentin Roosevelt Blvd.
Suite 401
Garden City, New York 11530

-6-

TEM-TC 4/90