UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____

| In re | Global Cargo Logistics Limited (formerly Global Container Lines Limited *) | Case No. 09-78585 (AST) |
|---|---|---|
| | Debtor | Reporting Period: 11/1/10-11/30/10 |

Federal Tax I.D. #   11-3024523

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | X | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

| Signature of Debtor | _____ | Date | _____ |
|---|---|---|---|
| Signature of Authorized Individual* | _____ | Date | 1/18/2011 |
| Printed Name of Authorized Individual | KAZEM PAKSIMA  PRESIDENT | Date | _____ |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

Notes:

    * Consolidated. Includes case #'s: 09-78584 Shiptrade, 09-78585 Global Container, 09-78586 Redstone, 09-78587 Gilmore Shipping 09-78588 Global Progress, 09-78589 GCL Shipping Corp, 09-78590 Global Prosperity LLC

Global Cargo Logistics Limited (formerly
In re Global Container Lines Limited *)        Case No. 09-78585 (AST)
_____
Debtor                        Reporting Period: 11/1/10-11/30/10

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the position was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | | | | | |
| CASH BEGINNING OF MONTH | | | | | |
| RECEIPTS | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | | |
| LOANS AND ADVANCES | - | - | - | 1,577,282 | 1,577,282 |
| SALE OF ASSETS | - | - | - | | - |
| OTHER (ATTACH LIST) | | | | | |
| Deposits | - | - | - | 152 | 152 |
| Line of Credit/Advances | - | - | - | 20,400 | 20,400 |
| Reversal of Expenses | 509 | - | - | | 509 |
| Sale of Container | - | - | - | | - |
| Sale of Equipment | - | - | - | | - |
| Sale of Vessels | - | - | - | 527,796 | 527,796 |
| TRANSFERS (FROM DIP ACCTS) | | | | | |
| Transfer | - | - | - | | - |
| Transfer from Credit Card #6779 | - | - | - | | - |
| Transfer from Acct # 0061 | - | - | - | | - |
| Transfer from Acct # 2050 | - | - | - | 90,000 | 90,000 |
| Transfer from Acct # 2080 | - | - | - | | - |
| Transfer from Acct # 2067 | - | - | - | | - |
| Transfer from Acct # 2972 | 32,200 | - | - | 20,000 | 52,200 |
| Transfer from Acct # 7135 | - | - | - | 5,046 | 5,046 |
| Transfer from Acct # 7143 | - | 20,500 | 11,700 | 445 | 32,645 |
| Transfer from Acct #7168 | - | - | - | | - |
| Transfer from Acct #5046 | - | - | - | | - |
| TOTAL RECEIPTS | 32,709 | 20,500 | 11,700 | 2,241,121 | 2,306,030 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | - | 20,348 | 1,789 | 30,589 | 52,726 |
| PAYROLL TAXES | - | - | 1,498 | | 1,498 |
| SALES, USE, & OTHER TAXES | - | - | - | 1,423 | 1,423 |
| INVENTORY PURCHASES | - | - | - | | - |
| SECURED/RENTAL/LEASES | - | - | - | | - |
| INSURANCE | - | - | 2,492 | 2,275 | 4,767 |
| ADMINISTRATIVE | - | - | - | | - |
| SELLING | - | - | - | | - |
| OTHER (ATTACH LIST) | | | | | |
| 401K Expense | - | - | - | | - |
| Advance to Agent | - | - | - | | - |
| Amex Line of Credit | - | - | - | | - |
| Bank Charge | - | 465 | - | 331 | 796 |
| Bunker | - | - | - | | - |
| Business Loan Payment | - | - | - | 834 | 834 |
| Charter Hire | - | - | - | 1,313,895 | 1,313,895 |
| Container | - | - | - | 1,814 | 1,814 |
| Controlling Fees | - | - | - | 19,365 | 19,365 |
| Crew Wages | - | - | - | 58,812 | 58,812 |
| Custom Fees | - | - | - | | - |
| Department of State Filing Fee | - | - | - | | - |
| Disbursal of Loan | - | - | - | | - |
| Fed and State Tax Payments | - | - | - | | - |
| Inland Freight | - | - | - | 891,377 | 891,377 |
| Inspection | - | - | - | | - |
| Internet | - | - | - | 36,135 | 36,135 |
| Line of Credit- Insurance | - | - | - | | - |
| Marketing | - | - | - | | - |
| Misc. | - | - | - | 241 | 241 |
| Office | - | - | - | 3,177 | 3,177 |
| Pension Fees | - | - | - | | - |
| Petty Club | - | - | - | | - |
| Rent | - | - | - | 2,753 | 2,753 |
| Annual Registration Fees | - | - | - | | - |
| Sale for part of Prosperity Loan | - | - | - | | - |
| Sale for part of Gilmore Loan | - | - | - | | - |
| Sale of Container | - | - | - | | - |
| Service Charge | - | - | - | | - |
| Settlement of Reimbursement | - | - | - | | - |
| Settlement tug for towage penaltion | - | - | - | | - |
| Ship Expense | - | - | - | 1,684,416 | 1,684,416 |
| Telephone | - | - | - | 3,445 | 3,445 |
| Travel | - | - | - | | - |
| OWNER DRAW * | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | |
| Transfers | - | - | - | | - |
| Transfer to Acct # 2972 | - | - | - | 5,046 | 5,046 |
| Transfer to Acct # 5183 | - | - | - | | - |
| Transfer to Acct # 7143 | - | - | - | 32,200 | 32,200 |
| Transfer to Acct #2050 | - | - | - | | - |
| Transfer to Acct #2051 | - | - | - | | - |
| Transfer to Acct #2080 | - | - | - | | - |
| Transfer to Acct #7135 | - | - | - | | - |
| Transfer to Acct #7150 | 20,500 | - | - | | 20,500 |
| Transfer to Acct #7168 | 11,700 | - | - | 4,429 | 16,129 |
| Transfer to Acct #1493 | - | - | - | | - |
| Transfer to Acct #2972 | 445 | 1,040 | 2,451 | 118,200 | 122,136 |
| PROFESSIONAL FEES | - | - | - | 241,404 | 241,404 |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | 9,425 | 9,425 |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 32,645 | 21,853 | 10,230 | 3,066,638 | 3,939,366 |
| NET CASH FLOW | 64 | (1,353) | (8,530) | (1,625,417) | (1,633,236) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | |
| CASH - END OF MONTH | 100 | (779) | (7,733) | 612,928 | 604,618 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 3,939,366 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 73,875 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 3,865,391 |

In re Global Cargo Logistics Limited (formerly Global Container Lin    Case No. 09-78585 (AST)

    Debtor        Reporting Period: 11/1/10-11/30/10

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | | | | | |
|---|---|---|---|---|---|
| BALANCE PER BOOKS | | | | | |
| BANK BALANCE | | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | - | - | - | - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | - | 377 | 3,404 | 45,076 |
| OTHER *(ATTACH EXPLANATION)* | | - | - | - | - |
| ADJUSTED BANK BALANCE | | - | (377) | (3,404) | (45,076) |

*"Adjusted Bank Balance" must equal "Balance per Books"

| CHECKS OUTSTANDING | Ck # | Amount |
|---|---|---|
| 11/15/2010 | 1237 | 4,225 |
| 11/15/2010 | 1238 | 4,875 |
| 11/15/2010 | 1239 | 325 |
| **Total** | | **9,424** |
| 2/26/2010 | 10342 | 378 |
| **Total** | | **377** |
| 3/19/2010 | | 1,470 |
| 3/19/2010 | | 1,470 |
| 5/12/2010 | 1046 | 464 |
| **Total** | | **3,404** |
| 9/6/2009 | 32350 | 1,037 |
| 10/22/2009 | 32424 | 120 |
| 12/15/2009 | 32483 | 225 |
| **Total** | | **1,382** |
| 12/23/2009 | 10212 | 1,358 |
| 12/23/2009 | 10213 | 1,170 |
| 12/23/2009 | 10214 | 189 |
| 12/23/2009 | 10215 | 380 |
| 12/23/2009 | 10216 | 729 |
| 12/23/2009 | 10217 | 434 |
| 12/23/2009 | 10218 | 661 |
| 12/23/2009 | 10219 | 3,782 |
| 12/23/2009 | 10220 | 2,297 |
| 12/23/2009 | 10221 | 2,098 |
| 12/23/2009 | 10222 | 3,360 |
| 12/23/2009 | 10223 | 587 |
| 12/23/2009 | 10224 | 3,165 |
| 12/30/2009 | 10238 | 380 |
| **Total** | | **20,589** |
| 11/23/2010 | 1004 | 1,814 |
| **Total** | | **1,814** |
| 11/17/2010 | 10730 | 189 |
| 11/24/2010 | 10738 | 189 |
| 11/24/2010 | 10746 | 189 |
| 11/24/2010 | 10747 | 1,018 |
| 11/24/2010 | 10748 | 432 |
| 11/24/2010 | 10749 | 658 |
| 11/24/2010 | 10750 | 2,788 |
| 11/24/2010 | 10751 | 2,383 |
| 11/24/2010 | 10752 | 566 |
| 11/24/2010 | 10753 | 2,208 |
| 11/26/2010 | 1026 | 828 |
| 11/26/2010 | 1027 | 418 |
| | | **11,866** |

**OTHER**

In re: __Global Crews Logistics Limited (formerly Global Container Lines Limited *)__
Debtor

**BANK RECONCILIATIONS**

Continuation Sheet for MOR-I
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | | | | | | | | | |
| BANK BALANCE | | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

FORM MOR-4 (ONT. DETAIL)
PAGE 9 OF 29

In re: **Global Cargo Logistics Limited (formerly Global Container Lines Limited *)**

# CHASE ⬦

JP Morgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 8754

October 30, 2010 through November 30, 2010
Account Number: **000000863337143**

00002558 DRE 802 219 33710 - NNNNNNNNNNNN  1  000000000  D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations and
Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38
(1-800-242-7338).

## Important information about your Chase BusinessPlus®

We are changing the look of your monthly statement. Starting with this statement, you will see all of the accounts that are
linked with your statement set, showing you if any of your accounts are charged a fee.

Your Service Charge Summary and a complete view of your monthly charges and credits will still show on your statement.

Please  if you have questions.

## Important information about your Chase Business Checking accounts

As a reminder, your Chase BusinessPlus. Extra Checking account allows for $20,000 in free cash deposits each month
when made at the teller window or in the night drop. This shows on your statement as "Immediate Verification" and "Post
Verification". Please see your Account Rules and Regulations for specific limits to your account. If you have any questions,
please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $36.45 |
| Deposits and Additions | 3 | 32,708.52 |
| Electronic Withdrawals | 5 | - 32,644.97 |
| Ending Balance | 8 | $100.00 |

# CHASE ⬡

October 30, 2010 through November 30, 2010

Account Number:   **000000863337143**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:                     Step 1 Balance:  $_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                          Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Data | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ◆

October 30, 2010 through November 30, 2010
Account Number:  **000000863337143**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 0893500306Jo | $16,200.00 |
| 11/09 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 2007600313Jo | 16,000.00 |
| 11/10 | Deposit | 508.52 |
| **Total Deposits and Additions** | | **$32,708.52** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | 11/02 Online Transfer To  Chk Xxxxx7150 Transaction#: 1018892042 | $10,500.00 |
| 11/02 | 11/02 Online Transfer To  Chk Xxxxx7168 Transaction#: 1018931684 | 5,700.00 |
| 11/09 | 11/09 Online Transfer To  Chk Xxxxx7150 Transaction#: 1084693974 | 10,000.00 |
| 11/09 | 11/09 Online Transfer To  Chk Xxxxx7168 Transaction#: 1084731678 | 6,000.00 |
| 11/12 | 11/12 Transfer To Sav Xxxxx5097 | 444.97 |
| **Total Electronic Withdrawals** | | **$32,644.97** |

The fees for this account are included in the fee information for account ------------ 000000893032972.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/02 | $36.45 |
| 11/09 | 36.45 |
| 11/10 | 544.97 |
| 11/12 | 100.00 |



**CHASE** 

October 30, 2010 through November 30, 2010
Account Number:    000000863337143

## Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with Interest accounts.

| | |
|---|---|
| ATM and Debit Card Fees | |
| - Withdrawal at a non-Chase ATM outside the United States, Puerto Rico and the US Virgin Islands (1) | $ 5.00 / withdrawal |
| - Non-Chase ATM Withdrawals at a non-Chase ATM within the United States, Puerto Rico and the US Virgin Islands and any non-Chase ATM Inquiries and Transfers (1) | remains at $2.00 / transaction |
| - ATM Statement (When you print your recent account transactions at an ATM) | $ 1.00 / statement |
| Overdraft Protection Transfer Fee (2) | $12.00 / transfer |
| (We will not charge an Overdraft Protection Transfer Fee if your ending account balance, before any Overdraft Protection Transfers are made is overdrawn by $5 or less.) | |
| Deposited Item Returned (or cashed item returned) | $12.00 / item |
| (For example, you deposit an item such as a check, and it is not paid due to insufficient funds.) | |
| Stop Payment (2) | $34.00 / item |
| Stop Payment via Chase.com or Chase by Phone ® automated phone system (2) | $27.00 / item |
| Wire Transfer - Domestic Outgoing (2) | $30.00 / item |
| Wire Transfer - Domestic Outgoing via Chase.com (2, 3) | $25.00 / item |
| Counter Check | $ 2.00 / check |
| Legal Process (4) | up to $125.00/order |
| (For processing any garnishment, tax levy, or other court or administrative order against an account, whether or not the funds are actually paid out) | |

(1)   Usage Fee may be charged by the institution that owns the ATM.  Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.
(2)   Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra  Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).
(3)   For Chase Advanced Business Checking [SM] and Chase Advanced Business Checking [SM] with Interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.
(4)   The $125 fee remains the same for accounts opened in CT, NJ and NY.

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 30, 2010 through November 30, 2010
Account Number: **000000863337135**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00044813 DRE 602 142 33510 - NNNNNNNNNNN T  I  000000000 69 0000
GLOBAL CONTAINER LINES LIMITED
DEBTOR IN POSSESSION CASE#8-09-78585-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

## Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY | Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $5,145.57 |
| Deposits and Additions | 1 | 140.65 |
| Electronic Withdrawals | 1 | - 5,045.57 |
| Fees and Other Withdrawals | 1 | - 140.65 |
| Ending Balance | 3 | $100.00 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | Bank Credit | $140.65 |
| **Total Deposits and Additions** | | **$140.65** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | 11/12 Book Transfer Debit A/C: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 3835800316Jo | $5,045.57 |
| **Total Electronic Withdrawals** | | **$5,045.57** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15 | Account Analysis Settlement Charge | $140.65 |
| **Total Fees & Other Withdrawals** | | **$140.65** |

The fees for this account are included in the fee information for account ------------ 000000893032972.

# CHASE ◖

October 30, 2010 through November 30, 2010
Account Number:   **000000863337135**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:          Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                              Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   $_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ◯

October 30, 2010 through November 30, 2010

Account Number:    **000000863337135**



## DAILY ENDING BALANCE

| DATE  | AMOUNT   |
|-------|----------|
| 11/12 | $100.00  |
| 11/15 | -40.65   |
| 11/16 | 100.00   |

**CHASE** 

October 30, 2010 through November 30, 2010
Account Number:    000000863337135

## Account Rules and Regulations – Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with Interest accounts.

ATM and Debit Card Fees
- Withdrawal at a non-Chase ATM outside the
  United States, Puerto Rico and the US Virgin Islands (1)        $ 5.00 / withdrawal
- Non-Chase ATM Withdrawals at a non-Chase ATM within
  the United States, Puerto Rico and the US Virgin Islands
  and any non-Chase ATM Inquiries and Transfers (1)        remains at $2.00 / transaction
- ATM Statement
  (When you print your recent account transactions at an ATM)    $ 1.00 / statement

Overdraft Protection Transfer Fee (2)        $12.00 / transfer
   (We will not charge an Overdraft Protection Transfer Fee if
   your ending account balance, before any Overdraft Protection
   Transfers are made is overdrawn by $5 or less.)

Deposited Item Returned (or cashed item returned)        $12.00 / item
   (For example, you deposit an item such as a check,
    and it is not paid due to insufficient funds.)

Stop Payment (2)        $34.00 / item

Stop Payment via Chase.com or Chase by Phone ® automated
   phone system (2)        $27.00 / item

Wire Transfer - Domestic Outgoing (2)        $30.00 / item

Wire Transfer - Domestic Outgoing via Chase.com (2, 3)        $25.00 / item

Counter Check        $ 2.00 / check

Legal Process  (4)        up to $125.00/order
   (For processing any garnishment, tax levy, or other court or
   administrative order against an account, whether or not the
   funds are actually paid out)

(1)  Usage Fee may be charged by the institution that owns the ATM.  Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.
(2)   Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra  Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).
(3)   For Chase Advanced Business Checking[SM]  and Chase Advanced Business Checking[SM] with Interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.
(4)   The $125 fee remains the same for accounts opened in CT, NJ and NY.

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 30, 2010 through November 30, 2010

Account Number:  **000000863337150**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002559 DRE 802 219 33710 - NNNNNNNNNNNN 1 000000000 D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843



## Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38 (1-800-242-7338).

### Important Information about your Chase BusinessPlus®

We are changing the look of your monthly statement. Starting with this statement, you will see all of the accounts that are linked with your statement set, showing you if any of your accounts are charged a fee.

Your Service Charge Summary and a complete view of your monthly charges and credits will still show on your statement.

Please  if you have questions.

### Important Information about your Chase Business Checking accounts

As a reminder, your Chase BusinessPlus. Extra Checking account allows for $20,000 in free cash deposits each month when made at the teller window or in the night drop. This shows on your statement as "Immediate Verification" and "Post Verification". Please see your Account Rules and Regulations for specific limits to your account. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY   Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $8,126.90 |
| Deposits and Additions | 2 | 20,500.00 |
| Checks Paid | 23 | - 27,021.77 |
| Electronic Withdrawals | 1 | - 1,040.13 |
| Fees and Other Withdrawals | 1 | - 465.00 |
| Ending Balance | 27 | $100.00 |

**CHASE** ⬛

October 30, 2010 through November 30, 2010
Account Number:    000000863337150

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    **Step 1 Balance:  $_____**

2. **List and total all deposits & additions** not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

**Step 2 Total:  $_____**

3. Add Step 2 Total to Step 1 Balance.    **Step 3 Total:  $_____**

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals** not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Step 4 Total:  -$_____**

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:    **$_____**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ◆

October 30, 2010 through November 30, 2010

Account Number:   00000086333715D

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Online Transfer From  Chk Xxxxx7143 Transaction#: 1018892042 | $10,500.00 |
| 11/09 | Online Transfer From  Chk Xxxxx7143 Transaction#: 1084693974 | 10,000.00 |
| **Total Deposits and Additions** | | **$20,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10690 ^ | | 11/17 | $188.64 |
| 10698 * ^ | | 11/17 | 188.64 |
| 10706 * ^ | | 11/17 | 188.64 |
| 10707 ^ | | 11/08 | 1,017.53 |
| 10711 * ^ | | 11/01 | 2,382.88 |
| 10712 ^ | | 11/01 | 565.72 |
| 10713 ^ | | 11/01 | 2,141.50 |
| 10714 ^ | | 11/17 | 188.65 |
| 10715 ^ | | 11/08 | 1,017.53 |
| 10716 ^ | | 11/03 | 431.69 |
| 10717 ^ | | 11/04 | 658.33 |
| 10718 ^ | | 11/03 | 2,787.82 |
| 10719 ^ | | 11/05 | 2,382.88 |
| 10720 ^ | | 11/08 | 565.73 |
| 10721 ^ | | 11/05 | 2,141.49 |
| 10722 ^ | | 11/17 | 188.64 |
| 10723 ^ | | 11/15 | 1,017.54 |
| 10724 ^ | | 11/10 | 431.66 |
| 10725 ^ | | 11/12 | 658.32 |
| 10726 ^ | | 11/10 | 2,787.83 |
| 10727 ^ | | 11/12 | 2,382.87 |
| 10728 ^ | | 11/12 | 565.72 |
| 10729 ^ | | 11/12 | 2,141.50 |
| **Total Checks Paid** | | | **$27,021.77** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12 | 11/12 Transfer To Chk Xxxxx5097 | $1,040.13 |
| **Total Electronic Withdrawals** | | **$1,040.13** |

# CHASE ⬣

October 30, 2010 through November 30, 2010
Account Number:    000000863337150

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Service Charges For The Month of October | $465.00 |
| **Total Fees & Other Withdrawals** | | **$465.00** |

The fees for this account are included in the fee information for account ------------ 000000893032972.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/01 | $3,036.80 | 11/09 | 12,068.80 |
| 11/02 | 13,536.80 | 11/10 | 8,849.29 |
| 11/03 | 9,852.29 | 11/12 | 2,060.75 |
| 11/04 | 9,193.96 | 11/15 | 1,043.21 |
| 11/05 | 4,669.59 | 11/17 | 100.00 |
| 11/08 | 2,068.80 | | |



**CHASE** 

October 30, 2010 through November 30, 2010
Account Number:    000000863337150

## Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with Interest accounts.

ATM and Debit Card Fees
- Withdrawal at a non-Chase ATM outside the
  United States, Puerto Rico and the US Virgin Islands (1) — $ 5.00 / withdrawal
- Non-Chase ATM Withdrawals at a non-Chase ATM within
  the United States, Puerto Rico and the US Virgin Islands
  and any non-Chase ATM Inquiries and Transfers (1) — remains at $2.00 / transaction
- ATM Statement
  (When you print your recent account transactions at an ATM) — $ 1.00 / statement

Overdraft Protection Transfer Fee (2) — $12.00 / transfer
  (We will not charge an Overdraft Protection Transfer Fee if
  your ending account balance, before any Overdraft Protection
  Transfers are made is overdrawn by $5 or less.)

Deposited Item Returned (or cashed item returned) — $12.00 / item
  (For example, you deposit an item such as a check,
  and it is not paid due to insufficient funds.)

Stop Payment (2) — $34.00 / item
Stop Payment via Chase.com or Chase by Phone ® automated
  phone system (2) — $27.00 / item
Wire Transfer - Domestic Outgoing (2) — $30.00 / item
Wire Transfer - Domestic Outgoing via Chase.com (2, 3) — $25.00 / item
Counter Check — $ 2.00 / check
Legal Process (4) — up to $125.00/order
  (For processing any garnishment, tax levy, or other court or
  administrative order against an account, whether or not the
  funds are actually paid out)

(1)   Usage Fee may be charged by the institution that owns the ATM. Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.
(2)   Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).
(3)   For Chase Advanced Business Checking [SM] and Chase Advanced Business Checking [SM] with Interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.
(4)   The $125 fee remains the same for accounts opened in CT, NJ and NY.



October 30, 2010 through November 30, 2010
Account Number:    000000863337150

This Page Intentionally Left Blank

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 30, 2010 through November 30, 2010
Account Number: **000000863337168**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

llıllıllıllıllıllıllıllıllıllıllıllıllıllıllıllıl
00002560 DRE 802 219 33710 - NNNNNNNNNNN 1 000000000 D2 0000
SHIPTRADE INC
DEBTOR IN POSSESSION CASE#8-09-78584-AST
DEBTOR IN POSSESSION
100 QUENTIN ROOSEVELT BLVD STE 401
GARDEN CITY NY 11530-4843



## Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38 (1-800-242-7338).

### Important information about your Chase BusinessPlus®

We are changing the look of your monthly statement. Starting with this statement, you will see all of the accounts that are linked with your statement set, showing you if any of your accounts are charged a fee.

Your Service Charge Summary and a complete view of your monthly charges and credits will still show on your statement.

Please  if you have questions.

### Important information about your Chase Business Checking accounts

As a reminder, your Chase BusinessPlus. Extra Checking account allows for $20,000 in free cash deposits each month when made at the teller window or in the night drop. This shows on your statement as "Immediate Verification" and "Post Verification". Please see your Account Rules and Regulations for specific limits to your account. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $3,447.47 |
| Deposits and Additions | 3 | 16,129.05 |
| Checks Paid | 6 | - 3,737.94 |
| Electronic Withdrawals | 4 | - 15,738.58 |
| Ending Balance | 13 | $100.00 |

**CHASE** ⬭

October 30, 2010 through November 30, 2010
Account Number:  **000000863337168**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. **Write in the Ending Balance shown on this statement:**        Step 1 Balance:  $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                  Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**                        Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                  Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

# CHASE �%

October 30, 2010 through November 30, 2010
Account Number:     000000863337168



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Online Transfer From Chk Xxxxx7143 Transaction#: 1018931684 | $5,700.00 |
| 11/09 | Online Transfer From Chk Xxxxx7143 Transaction#: 1084731678 | 6,000.00 |
| 11/17 | Book Transfer Credit B/O: Shiptrade Inc Garden City NY 11530- Trn: 3288700321Jo | 4,429.05 |
| **Total Deposits and Additions** | | **$16,129.05** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1101 ^ | | 11/02 | $418.06 |
| 1102 ^ | | 11/02 | 827.92 |
| 1103 ^ | | 11/16 | 418.06 |
| 1104 ^ | | 11/16 | 827.92 |
| 1105 ^ | | 11/16 | 827.92 |
| 1106 ^ | | 11/16 | 418.06 |
| **Total Checks Paid** | | | **$3,737.94** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | 11/03 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 8731168Vv Trn: 0664400307Jo | $4,429.03 |
| 11/10 | 11/10 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 8756387Vv Trn: 0697900314Jo | 4,429.07 |
| 11/12 | 11/12 Online Wire Transfer A/C: Shiptrade Inc Garden City NY 11530- Trn: 2267900316Es | 2,451.43 |
| 11/17 | 11/17 Book Transfer Debit A/C: ADP Inc Funds Mgmt San Dimas CA 91773 Ref: ID# 52MI8 9121630Vv Trn: 0747300321Jo | 4,429.05 |
| **Total Electronic Withdrawals** | | **$15,738.58** |

The fees for this account are included in the fee information for account ----------- 000000693032972.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/02 | $7,901.49 |
| 11/03 | 3,472.46 |
| 11/09 | 9,472.46 |
| 11/10 | 5,043.39 |
| 11/12 | 2,591.96 |
| 11/16 | 100.00 |
| 11/17 | 100.00 |

 **CHASE**

October 30, 2010 through November 30, 2010
Account Number:  **000000863337168**

## Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with Interest accounts.

ATM and Debit Card Fees
- Withdrawal at a non-Chase ATM outside the
  United States, Puerto Rico and the US Virgin Islands (1)          $ 5.00 / withdrawal
- Non-Chase ATM Withdrawals at a non-Chase ATM within
  the United States, Puerto Rico and the US Virgin Islands
  and any non-Chase ATM Inquiries and Transfers (1)                remains at $2.00 / transaction
- ATM Statement
  (When you print your recent account transactions at an ATM)     $ 1.00 / statement

Overdraft Protection Transfer Fee (2)                               $12.00 / transfer
  (We will not charge an Overdraft Protection Transfer Fee if
  your ending account balance, before any Overdraft Protection
  Transfers are made is overdrawn by $5 or less.)

Deposited Item Returned (or cashed item returned)                  $12.00 / item
  (For example, you deposit an item such as a check,
  and it is not paid due to insufficient funds.)

Stop Payment (2)                                                    $34.00 / item

Stop Payment via Chase.com or Chase by Phone ® automated
  phone system (2)                                                 $27.00 / item

Wire Transfer - Domestic Outgoing (2)                              $30.00 / item
Wire Transfer - Domestic Outgoing via Chase.com (2, 3)            $25.00 / item
Counter Check                                                      $ 2.00 / check
Legal Process (4)                                                  up to $125.00/order
  (For processing any garnishment, tax levy, or other court or
  administrative order against an account, whether or not the
  funds are actually paid out)

(1)  Usage Fee may be charged by the institution that owns the ATM. Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.
(2)  Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra  Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).
(3)  For Chase Advanced Business Checking SM and Chase Advanced Business Checking SM with Interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.
(4)  The $125 fee remains the same for accounts opened in CT, NJ and NY.

## CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 30, 2010 through November 30, 2010
Account Number:   **000000893032972**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000778 DRE 802 011 33710 - NNNNNNNNNN  1  000000009  02 0000
GLOBAL CONTAINER LINES LTD
100 QUENTIN ROOSEVELT BLVD
SUITE 305
GARDEN CITY NY 11530-4844

### Important Information about Chase Business Checking and Savings Accounts

Please see the end of this statement for changes to the Account Rules and Regulations - Additional Banking Services and Fees for Business Accounts effective February 5, 2011. If you have questions, please call us at 1-800-CHASE38 (1-800-242-7338).

### Important information about your Chase BusinessPlus®

We are changing the look of your monthly statement. Starting with this statement, you will see all of the accounts that are linked with your statement set, showing you if any of your accounts are charged a fee.

Your Service Charge Summary and a complete view of your monthly charges and credits will still show on your statement.

Please  if you have questions.

### Important information about your Chase Business Checking accounts

As a reminder, your Chase BusinessPlus, Extra Checking account allows for $20,000 in free cash deposit each month when made at the teller window or in the night drop. This shows on your statement as "Immediate Verification" and "Post Verification". Please see your Account Rules and Regulations for specific limits to your account. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CHECKING SUMMARY   Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $117,155.14 |
| Deposits and Additions | 7 | 63,645.57 |
| Checks Paid | 9 | - 25,108.90 |
| Electronic Withdrawals | 31 | - 155,547.95 |
| Fees and Other Withdrawals | 1 | - 140.65 |
| Ending Balance | 48 | $3.21 |

This message confirms that you have overdraft protection on your checking account.

# CHASE ⬡

October 30, 2010 through November 30, 2010
Account Number:    00000893032972

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:         **Step 1 Balance:  $_____**

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                        **Step 2 Total:   $_____**

3. Add Step 2 Total to Step 1 Balance.        **Step 3 Total:   $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                        **Step 4 Total:   -$_____**

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  **$_____**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

    JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ⬡

October 30, 2010 through November 30, 2010
Account Number: **000000893032972**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | Book Transfer Credit B/O: Global Container Lines Limitedgarden City NY 11530-4874 Trn: 3835800316Jo | $5,045.57 |
| 11/16 | ODP Transfer From CR Card ***********6779 | 3,150.00 |
| 11/17 | ODP Transfer From CR Card ***********6779 | 10,150.00 |
| 11/18 | ODP Transfer From CR Card ***********6779 | 6,500.00 |
| 11/24 | Book Transfer Credit B/O: Shiptrade Inc Garden City NY 11530- Trn: 5729000328Jo | 15,000.00 |
| 11/30 | ODP Transfer From CR Card ***********6779 | 600.00 |
| 11/30 | Book Transfer Credit B/O: Shiptrade Inc Garden City NY 11530- Trn: 5288800334Jo | 23,200.00 |
| **Total Deposits and Additions** | | **$63,645.57** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1215 ^ | | 11/02 | $604.00 |
| 1224 * ^ | | 11/12 | 1,755.00 |
| 1229 * ^ | | 11/05 | 3,559.24 |
| 1231 * ^ | | 11/18 | 6,500.00 |
| 1234 * ^ | | 11/01 | 5,000.00 |
| 1235 ^ | | 11/12 | 3,249.28 |
| 1236 ^ | | 11/12 | 3,102.30 |
| 1240 * ^ | | 11/26 | 89.08 |
| 1241 ^ | | 11/29 | 1,250.00 |
| **Total Checks Paid** | | | **$25,108.90** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | 11/01 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Purchase Steel Grids For Tank Tainers Ssn: 0239839 Trn: 1109800305Jo | $1,250.00 |
| 11/02 | 11/02 Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 0693500306Jo | 16,200.00 |
| 11/04 | 11/04 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina Cash To Master - 5 Signing Off Crew Ssn: 0309927 Trn: 2968200308Jo | 13,650.94 |
| 11/05 | 11/05 Chips Debit Via: Citibank/0008 A/C: Bijan Paksima New York, New York Ssn: 0209063 Trn: 0585300309Jo | 3,500.00 |
| 11/05 | 11/05 Chips Debit Via: Citibank/0008 A/C: Ali David Paksima Ssn: 0209188 Trn: 0585200309Jo | 3,500.00 |
| 11/05 | 11/05 Chips Debit Via: Wachovia NY Intl/0509 A/C: 'Raiffeisen Bank Aval' Public Odesa Ukraine Ben: Starichenkov Sergiy AL'Bertoviref: Mv Caterina Class Fees Ssn: 0209190 Trn: 0585400309Jo | 2,050.00 |
| 11/08 | 11/08 Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina Crew Wages Trn: 1752300312Jo | 4,863.00 |

# CHASE ⬤

October 30, 2010 through November 30, 2010
Account Number:   000000893032972

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/08 | 11/08 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Vtb 24 (Jsc) Moscow 103006, Russia Ben: Tatyana Gurevskaya Ref: Replenishment Card No. 4272290008459729 Please Mark Payment: Mv Caterina Crew Wages Ssn: 0306278 Trn: 1752100312Jo | 10,059.00 |
| 11/08 | 11/08 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Imexbank Odessa, Ukraine 65039 Ben: Mykola Prytula Ref: Mc Caterina Crew Wages Ssn: 0306556 Trn: 1752200312Jo | 7,035.00 |
| 11/09 | 11/09 Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 2007600313Jo | 16,000.00 |
| 11/12 | 11/12 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberial Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Cash To Master Mv Caterina For Supplies Ssn: 0410770 Trn: 1681500316Jo | 1,000.00 |
| 11/12 | 11/12 Book Transfer Debit A/C: National Westminster Bank Plc London Ec2M 4BB United Kingdom Ref: Inv. 129971, 130972, 134967, 135775135987 Trn: 4411500316Jo | 1,158.93 |
| 11/15 | 11/15 Chips Debit Via: Standard Chartered Bank/0256 A/C: Standard Chartered Bank Mumbai-1Br, India Ben: Yokush Engineering Services Fort Mumbai, 400 001 India Ref: Account Caterina Purchase And Inspection of Gyro Compass Ssn: 0358930 Trn: 1987400319Jo | 10,000.00 |
| 11/15 | 11/15 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Balance S/A August-September 2010 Ssn: 0368609 Trn: 2995300319Jo | 7,784.72 |
| 11/16 | 11/16 Book Transfer Debit A/C: Shiptrade Inc Garden City NY 11530- Trn: 2335100320Jo | 10,000.00 |
| 11/17 | 11/17 Book Transfer Debit A/C: Shiptrade Inc Garden City NY 11530- Trn: 1793200321Jo | 10,000.00 |
| 11/29 | 11/29 Chips Debit Via: Bnp Paribas U.S.A - New York B/0768 A/C: Bnp-Paribas Sa (Formerly Banquparis France Ben: Afritramp Abidjan Ref: Full And Final Settlement of Pending Account Ssn: 0430678 Trn: 4954200333Jo | 6,143.94 |
| 11/30 | 11/30 Chips Debit Via: Citibank/0008 A/C: State Export Import Bank of Ukklev 1 252001, Ukraine Ben: Shipping Register of Ukraine Ukraine Ref: Invoice No. 2600101283104 25/11/10 M.V. Caterina Ssn: 0363238 Trn: 2807200334Jo | 1,921.40 |
| 11/30 | 11/30 Book Transfer Debit A/C: Citadele Banka Riga Latvia Lv 10-10 Ref: Mv Caterina Trn: 4303500334Jo | 1,400.00 |
| 11/30 | 11/30 Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina Crew Wages Trn: 6034000334Jo | 2,855.00 |
| 11/30 | 11/30 Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina Crew Wages Trn: 6034100334Jo | 1,511.00 |
| 11/30 | 11/30 Chips Debit Via: Wachovia NY Intl/0509 A/C: 'Raiffeisen Bank Aval' Public Odesa Ukraine Ben: Starichenkov Sergiy AL'Bertovissn: 0440538 Trn: 6034200334Jo | 1,000.00 |
| 11/30 | 11/30 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Khreschatyk Bank 250001 Kiev, Ukraine Ben: Binyukova Olena Ref: Jsc "Finrostbank, Odessa, Ukraine, Account 16006000112218 For Binyukovolena A/C 26206005000039 Paymessn: 0440529 Trn: 6034300334Jo | 625.00 |
| 11/30 | 11/30 Book Transfer Debit A/C: State Export-Import Bank of Thkiev Ukraine 03150- Ben:/0051003527 Vasyl Rashkov Ref: Mv Caterina Crew Wages Trn: 6162500334Jo | 2,675.00 |
| 11/30 | 11/30 Chips Debit Via: The Bank of New York Mellon/0001 A/C: Ukrsotzbank 252006 Kiev, Ukraine Ben: Smoylovskaya Galina Pavlovna Ref: Mv Caterina Crew Wages Ssn: 0443603 Trn: 6162400334Jo | 3,175.00 |
| 11/30 | 11/30 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Ukrsibbank Kharkov, Ukraine Ben: Syerov Yevgen Ukraine Ref: Mv Caterina Crew Wages Ssn: 0443616 Trn: 6162600334Jo | 775.00 |
| 11/30 | 11/30 Book Transfer Debit A/C: Ojsc Raiffeisen Bank Aval 252011 Kiev Ukraine Ben:/04326253101437 Zhuravsky Yuriy Ref: Mv Caterina Crew Wages Trn: 6265600334Jo | 1,895.00 |
| 11/30 | 11/30 Book Transfer Debit A/C: Privatbank Dnepropetrovsk Ukraine 49094- Ref: Mv Caterina Crew Wages Trn: 6265700334Jo | 1,667.00 |

## CHASE ⬡

October 30, 2010 through November 30, 2010
Account Number:   000000893032972

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30 | 11/30 Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: Eco Bank Liberia Limited Liberia Ben: Enigma Shipping Agency Liberia Ref: Mv Caterina Cash To Master Ssn: 0446703 Trn: 6265500334Jo | 6,611.42 |
| 11/30 | 11/30 Chips Debit Via: The Bank of New York Mellon/0001 A/C: Pivdenny Bank Odessa 65014, Ukraine Ben: Harkusha Ruslan Ukraine Ref: Mv Caterina Crew Wages Ssn: 0446700 Trn: 6265800334Jo | 1,415.00 |
| 11/30 | 11/30 Book Transfer Debit A/C: Credit Agricole Sa Guyancourt Cedex France 78042-Ben:/Fr3330002065220000060236D08 Sarl Carena Ref: Mc Caterina Pyrotechnics For Life Rafts Trn: 6729200334Jo | 3,826.60 |
| **Total Electronic Withdrawals** | | **$155,547.95** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/16 | Miscellaneous Debit | $140.65 |
| **Total Fees & Other Withdrawals** | | **$140.65** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/01 | $110,905.14 | 11/16 | -111.35 |
| 11/02 | 94,101.14 | 11/17 | 38.65 |
| 11/04 | 80,450.20 | 11/18 | 38.65 |
| 11/05 | 67,640.96 | 11/24 | 15,038.65 |
| 11/08 | 45,883.96 | 11/26 | 14,949.57 |
| 11/09 | 29,883.96 | 11/29 | 7,555.63 |
| 11/12 | 24,664.02 | 11/30 | 3.21 |
| 11/15 | 6,879.30 | | |

## SERVICE CHARGE SUMMARY

Chase BusinessPlus Extra Accounts Included: 00000000000863337135, 00000000000863337143, 00000000000863337150, 00000000000863337168, 00000000000893025097

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $750.00 | |
| **Total Service Charges** | **$750.00** | Will be assessed on 12/3/10 |

Your monthly maintenance fee of $50.00 has been waived because you maintained an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.

## CHASE ⬯

October 30, 2010 through November 30, 2010
Account Number:    000000893032972

## SERVICE CHARGE SUMMARY | *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 115 |
| Deposits / Credits | 20 |
| Deposited Items | 3 |
| Total Transactions | 138 |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 138.

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product includes: | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| ACCOUNT 000000893032972 | | | | | |
| Account Maintenance | 0 | | | $50.00 | $0.00 |
| Transactions | 138 | 500 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Branch Deposit - Post Verification | $0 | $0 | $0 | $0.0000 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 0 | 0 | $0.00 | $0.00 |
| Outgoing Wire - Domestic Online | 36 | 4 | 32 | $20.00 | $640.00 |
| Stop Payments - Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| ODP Transfers | 4 | 4 | 0 | $0.00 | $0.00 |
| Subtotal | | | | | $640.00 |
| Other Fees | | | | | |
| Incoming Wires - Domestic | 2 | 0 | 2 | $15.00 | $30.00 |
| JPM Access Monthly Maintenance | 1 | 0 | 1 | $20.00 | $20.00 |
| Account Maint - 10 Day History | 1 | 0 | 1 | $20.00 | $20.00 |
| Account Maint - 45 Day History | 2 | 0 | 2 | $20.00 | $40.00 |
| Transaction Reported | 90 | 100 | 0 | $0.00 | $0.00 |
| Total Service Charge (assessed on 12/3/10) | | | | | $760.00 |
| ACCOUNT 000000863337135 | | | | | |
| Transactions | 1 | | | | |
| ACCOUNT 000000863337143 | | | | | |
| Transactions | 5 | | | | |
| ACCOUNT 000000863337150 | | | | | |
| Transactions | 24 | | | | |
| ACCOUNT 000000863337168 | | | | | |
| Transactions | 11 | | | | |
| Outgoing Wire - Domestic Online | 1 | | | | |
| ACCOUNT 000000893025097 | | | | | |
| Transactions | 50 | | | | |
| Outgoing Wire - Domestic Online | 4 | | | | |
| Incoming Wires - Domestic | 2 | | | | |

# CHASE 

October 30, 2010 through November 30, 2010
Account Number:  **000000893032972**

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| ACCOUNT 000000893032972 | | | | | |
| Transactions | 47 | | | | |
| Outgoing Wire - Domestic Online | 31 | | | | |
| ODP Transfers | 4 | | | | |
| JPM Access Monthly Maintenance | 1 | | | | |
| Account Maint - 10 Day History | 1 | | | | |
| Account Maint - 45 Day History | 2 | | | | |
| Transaction Reported | 90 | | | | |



**CHASE** ⬡

October 30, 2010 through November 30, 2010
Account Number:    00000893032972

## Account Rules and Regulations – Additional Banking Services and Fees for Business Accounts

The following changes to the Additional Banking Services and Fees for Chase checking and savings accounts are effective February 5, 2011. Unless otherwise indicated, fees apply to all checking and savings accounts except Commercial Checking and Commercial Checking with interest accounts.

ATM and Debit Card Fees

- Withdrawal at a non-Chase ATM outside the United States, Puerto Rico and the US Virgin Islands (1)      $ 5.00 / withdrawal
- Non-Chase ATM Withdrawals at a non-Chase ATM within the United States, Puerto Rico and the US Virgin Islands and any non-Chase ATM Inquiries and Transfers (1)      remains at $2.00 / transaction
- ATM Statement (When you print your recent account transactions at an ATM)      $ 1.00 / statement

Overdraft Protection Transfer Fee (2)      $12.00 / transfer
(We will not charge an Overdraft Protection Transfer Fee if your ending account balance, before any Overdraft Protection Transfers are made is overdrawn by $5 or less.)

Deposited Item Returned (or cashed item returned)      $12.00 / item
(For example, you deposit an item such as a check, and it is not paid due to insufficient funds.)

Stop Payment (2)      $34.00 / item
Stop Payment via Chase.com or Chase by Phone ® automated phone system (2)      $27.00 / item
Wire Transfer - Domestic Outgoing (2)      $30.00 / item
Wire Transfer - Domestic Outgoing via Chase.com (2, 3)      $25.00 / item
Counter Check      $ 2.00 / check
Legal Process (4)      up to $125.00/order
(For processing any garnishment, tax levy, or other court or administrative order against an account, whether or not the funds are actually paid out)

(1)   Usage Fee may be charged by the institution that owns the ATM. Additional fees may apply when using an ATM outside the United States, Puerto Rico and the US Virgin Islands.
(2)   Chase BusinessPlus: first two free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Extra Checking: first four free outgoing domestic wires, stop payments, ODP transfers each statement period; Chase BusinessPlus Premium: first eight free outgoing domestic wires, stop payments, ODP transfers each statement period. (Interest bearing counterparts included).
(3)   For Chase Advanced Business Checking[SM] and Chase Advanced Business Checking[SM] with interest the Wire Transfer fee for Domestic Outgoing wires via Chase.com remains at $10/item.
(4)   The $125 fee remains the same for accounts opened in CT, NJ and NY.



**CHASE** ⬣

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 30, 2010 through November 30, 2010

Account Number:  **000000893025097**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

||ıılıılllılıılllılıılılıılıılılılıılıllıllıılılıllıllıılılıllıılıllı|
00005574 DRE 802 141 33710 - NNNNNNNNNNN T 1 000000000 D2 0000
SHIPTRADE INC
100 QUENTIN ROOSEVELT BLVD
SUITE 305
GARDEN CITY NY 11530-4844

## CHECKING SUMMARY    Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $21,454.00 |
| Deposits and Additions | 9 | 84,514.97 |
| Checks Paid | 36 | - 37,937.09 |
| Electronic Withdrawals | 4 | - 47,629.05 |
| Fees and Other Withdrawals | 1 | - 46.00 |
| Ending Balance | 50 | $20,356.83 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | Book Transfer Credit B/O: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 2267900316Es | $2,451.43 |
| 11/12 | Transfer From Chk Xxxxx7150 | 1,040.13 |
| 11/12 | Transfer From Chk Xxxxx7143 | 444.97 |
| 11/16 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 2335100320Jo | 10,000.00 |
| 11/17 | Book Transfer Credit B/O: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 1793200321Jo | 10,000.00 |
| 11/17 | Deposit      786109067 | 518.44 |
| 11/17 | Deposit      786109068 | 60.00 |
| 11/19 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Shiptrade Inc Garden City NY 11530-/Ac-000000008930 Rfb=008/18/10 Obi=Payroll And Payroll Taxes Bbi=/Time/15:20 Imad: 1119B6B7Hq1C000031 Trn: 4507909323Ff | 25,000.00 |
| 11/30 | Fed Wire Credit Via: National Bank of Pakistan/026004721 B/O: Global Container Lns Ltd New York Ref: Chase Nyc/Ctr/Bnf=Shiptrade Inc Garden City NY 11530-/Ac-000000008930 Rfb=28/10 Obi=Monthly Expenses Bbi=/Time/13:11 Imad: 1130B6B7Hq1C000051 Trn: 3976009334Ff | 35,000.00 |
| **Total Deposits and Additions** | | **$84,514.97** |

# CHASE ◯

October 30, 2010 through November 30, 2010

Account Number:    000000893025097

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                  Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**                        Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                  Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC