# CHASE ◘

October 30, 2010 through November 30, 2010
Account Number:  000000893025097



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1002 ^ | | 11/02 | $397.39 |
| 1003 ^ | | 11/02 | 1,243.22 |
| 1004 ^ | | 11/04 | 11,188.74 |
| 1005 ^ | | 11/04 | 508.52 |
| 1006 ^ | | 11/04 | 344.09 |
| 1007 ^ | | 11/03 | 67.04 |
| 1008 ^ | | 11/03 | 67.04 |
| 1009 ^ | | 11/01 | 125.19 |
| 1010 ^ | | 11/03 | 480.50 |
| 1011 ^ | | 11/03 | 560.00 |
| 1012 ^ | | 11/03 | 560.00 |
| 1013 ^ | | 11/02 | 37.40 |
| 1014 ^ | | 11/02 | 37.40 |
| 1015 ^ | | 11/02 | 39.40 |
| 1016 ^ | | 11/02 | 39.40 |
| 1017 ^ | | 11/02 | 39.40 |
| 1018 ^ | | 11/02 | 39.40 |
| 1019 ^ | | 11/12 | 175.00 |
| 1020 ^ | | 11/15 | 308.70 |
| 1022 * ^ | | 11/18 | 462.36 |
| 1024 * ^ | | 11/30 | 418.06 |
| 1025 ^ | | 11/30 | 827.92 |
| 10731 * ^ | | 11/22 | 1,017.53 |
| 10732 ^ | | 11/19 | 431.69 |
| 10733 ^ | | 11/18 | 658.33 |
| 10734 ^ | | 11/17 | 2,787.82 |
| 10735 ^ | | 11/19 | 2,382.88 |
| 10736 ^ | | 11/19 | 565.73 |
| 10737 ^ | | 11/19 | 2,141.49 |
| 10739 * ^ | | 11/26 | 1,017.53 |
| 10740 ^ | | 11/24 | 431.68 |
| 10741 ^ | | 11/24 | 658.32 |
| 10742 ^ | | 11/23 | 2,787.82 |
| 10743 ^ | | 11/26 | 2,382.88 |
| 10744 ^ | | 11/26 | 565.72 |
| 10745 ^ | | 11/26 | 2,141.50 |

**Total Checks Paid**                                                                                        **$37,937.09**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# CHASE ⬤

October 30, 2010 through November 30, 2010
Account Number:    **000000893025097**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17 | 11/17 Book Transfer Debit A/C: Shiptrade Inc Debtor IN Possesgarden City NY 11530-4843 Trn: 3288700321Jo | $4,429.05 |
| 11/23 | 11/23 Fedwire Debit Via: Citibank Nyc/021000089 A/C: Shiptrade, Inc. Garden City, New York Imad: 1123B1Qgc07C003808 Trn: 2770900327Jo | 5,000.00 |
| 11/24 | 11/24 Book Transfer Debit A/C: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 5729000328Jo | 15,000.00 |
| 11/30 | 11/30 Book Transfer Debit A/C: Global Container Lines Ltd Garden City NY 11530-4843 Trn: 5288800334Jo | 23,200.00 |
| **Total Electronic Withdrawals** | | **$47,629.05** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Service Charges For The Month of October | $46.00 |
| **Total Fees & Other Withdrawals** | | **$46.00** |

The fees for this account are included in the fee information for account -------------- 000000893032972.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/01 | $21,328.81 | 11/18 | 21,327.58 |
| 11/02 | 19,455.80 | 11/19 | 40,805.79 |
| 11/03 | 17,675.22 | 11/22 | 39,788.26 |
| 11/04 | 5,633.87 | 11/23 | 32,000.44 |
| 11/12 | 9,395.40 | 11/24 | 15,910.44 |
| 11/15 | 9,086.70 | 11/26 | 9,802.81 |
| 11/16 | 19,086.70 | 11/30 | 20,356.83 |
| 11/17 | 22,448.27 | | |

DEC. 1.2010 9:59AM    NATIONAL BANK OF PAK    NO. 5608   P. 1

**TO: GLOBALCOINTAINER**

*National Bank of Pakistan*

**NON-FDIC BANK**

GLOBAL CARGO LOGISTICS LTD
100 QUENTIN ROOSEVELT BOULEVARD
SUITE 103
GARDEN CITY NY 11530

Page:  1

Account Number:     55302050
Statement Date:     11/30/10

ME

CHECKING

GLOBAL CARGO LOGISTICS LTD                     Acct    55302050

| | | | |
|---|---|---|---|
| Beginning Balance | 11/01/10 | 1,070,014.64 | |
| Deposits / Misc Credits | 9 | 3,355,373.55 | |
| Withdrawals / Misc Debits | 33 | 3,963,827.30 | |
| ** Ending Balance | 11/30/10 | 461,560.85 | ** |
| Service Charge | | .00 | |

**Miscellaneous Deposits**

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 11/10 | 140,048.80 | | RFP 005/10 |
| 11/10 | 25.74 | | Transfer from CD #1033001364 |
| 11/12 | 140,048.80 | | 314478771 |
| 11/18 | 1,600,000.00 | | NEW GCL LOAN#1022002138 |
| 11/18 | 525,000.00 | | MEET ADMINISTRATIVE, LEGAL, &MARKETING EXPEN |
| 11/18 | 290,000.00 | | NEW GCL LOAN#1022002130 |
| 11/18 | 17,454.00 | | SWP OF 18/11/18 |
| 11/18 | 2,796.21 | | EXCESS BALANCE TRF FN AC#55302081 |
| 11/29 | 640,000.00 | | NEW GCL LOAN #1022002143 |

**Other Withdrawals**

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 11/01 | | 15,015.00 | RFP 004/10 |
| 11/04 | | 67,290.00 | RFP004/10 |
| 11/05 | | 140,063.80 | RFP 005/10 |
| 11/10 | | 140,063.80 | RFP/005/10 |
| 11/12 | | 140,063.80 | RFP 005A/10 |
| 11/12 | | 120,202.62 | RFP 007/10 |
| 11/12 | | 82,816.00 | RFP 008/10 |
| 11/12 | | 45,493.13 | RFP 006/10 |
| 11/18 | | 784,015.00 | RFP 1520/14/10 |
| 11/18 | | 133,291.85 | MTL 001/9/10 |
| 11/18 | | 91,403.89 | 08822.50000 |
| 11/18 | | 84,015.00 | MTL/005/15/10 |
| 11/18 | | 45,015.00 | MTL 002/10/10 |
| 11/18 | | 9,015.00 | MTL 004/13/10 |
| 11/19 | | 952,717.50 | PAYOFF GCL LOAN#1022002128 |
| 11/19 | | 34,966.00 | 007/17/10 |
| 11/19 | | 25,015.00 | 008/18/10 |
| 11/19 | | 2,007.19 | 006/16/10 |
| 11/22 | | 130,000.00 | CK 1001 |
| 11/22 | | 15,025.00 | 019/10 |

Any error or exception should be reported directly to the Wall Street branch.



National Bank of Pakistan

Statement of Account

NON-FDIC BANK

Page: 2

GLOBAL CARGO LOGISTICS LTD

Account Number: 553020650
Statement Date: 11/30/10

Other Withdrawals

| Date | Credits | Debits | Activity Description |
|------|---------|--------|----------------------|
| 11/22 | | 6,345.49 | 020/10 |
| 11/22 | | 5,940.00 | 023/10 |
| 11/22 | | 3,259.59 | CK 1002 |
| 11/22 | | 2,754.23 | CK 1003 |
| 11/22 | | 2,541.83 | CK 1000 |
| 11/22 | | 1,455.00 | 0220/10 |
| 11/22 | | 265.00 | 021/10 |
| 11/23 | | 346,118.76 | RFP 1525/24/10 |
| 11/23 | | 36,045.65 | GCL SHIP MARSHAL ISL INT PAYMENT |
| 11/24 | | 45,169.00 | RFP 1520/25/10 |
| 11/29 | | 172,598.20 | RFP 1536/26/10 |
| 11/30 | | 233,125.00 | RFP 1520/27/10 |
| 11/30 | | 35,025.00 | 28/10 |

DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 1,054,999.64 | 11/12 | 599,439.83 | 11/23 | 307,478.09 |
| 11/04 | 987,713.64 | 11/18 | 941,216.80 | 11/24 | 262,309.09 |
| 11/08 | 847,835.84 | 11/19 | 879,228.61 | 11/29 | 729,710.89 |
| 11/10 | 847,666.58 | 11/22 | 691,642.47 | 11/30 | 461,560.89 |

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005  Ph.: (212) 344-8822  Fax: (212) 809-4720  email: operations@nbpusa.com

DEC. 1. 2010  9:40AM    NATIONAL BANK OF PAK                      NO. 5608    P. 5



**NBP**
National Bank of Pakistan

Statement of Account                              NON-FDIC BANK

Page:    1

GLOBAL CARGO LOGISTICS LTD
MARGIN A/C
100 QUENTIN ROOSEVELT BOULEVARD      Account Number:      55302051
SUITE 103                            Statement Date:      11/30/10
GARDEN CITY NY 11530

                                                       MS.

CHECKING              GLOBAL CARGO LOGISTICS LTD         Acct   55302051
                      MARGIN A/C

        Beginning Balance    11/01/10      37,500.00
        Deposits / Misc Credits     0          .00
        Withdrawals / Misc Debits   0          .00
    ** Ending Balance       11/30/10      37,500.00  **
        Service Charge                         .00

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005   Ph: (212) 344-8822   Fax: (212) 809-4720   email: operations@nbpusa.com

DEC. 1. 2010 7:40AM    NATIONAL BANK OF PAK    NO. 3690    P. 4



**NBP**
National Bank of Pakistan

Statement of Account                                    NON-FDIC BANK

Page: 1

GLOBAL CARGO LOGISTICS LIMITED
TRUST COMPANY COMPLEX                  Account Number:    55302080
AJELTAKE ROAD, AJELTAKE ISLAND         Statement Date:    11/30/10
MAJURO, MARSHALL ISLAND MH96960

ME

CHECKING          GLOBAL CARGO LOGISTICS LIMITED      Acct    55302080

Beginning Balance    11/01/10       4,747.22
Deposits / Misc Credits      0            .00
Withdrawals / Misc Debits    0            .00
Ending Balance       11/30/10       4,747.22  **
Service Charge                           .00

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005   Ph: (212) 344-8822   Fax: (212) 809-4720   email: operations@nbpusa.com

DEC. 1. 2010 9:49AM    NATIONAL BANK OF PAK    NO. 5690    P. 0



**National Bank of Pakistan**

## Statement of Account

NON-FDIC BANK

Page: 1

GLOBAL CARGO LOGISTICS LIMITED
TRUST COMPANY COMPLEX
AJELTAKE ROAD, AJELTAKE ISLAND
MAJURO, MARSHALL ISLAND MH96960

Account Number:    55302087
Statement Date:    11/30/10

NE

**CHECKING**

GLOBAL CARGO LOGISTICS LIMITED    Acct    55302087

| | | |
|---|---|---|
| Beginning Balance | 11/01/10 | 991.05 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 11/30/10 | 991.05 ** |
| Service Charge | | .00 |

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005   Ph: (212) 344-8822   Fax. (212) 809-4720   email: operations@nbpusa.com

DEC. 1. 2010 9:40AM    NATIONAL BANK OF PAK                    NO. 5608    P. 5

**NBP**
National Bank of Pakistan

Statement of Account                                    NON-FDIC BANK

Page: 1

GLOBAL CARGO LOGISTICS LIMITED
TRUST COMPANY COMPLEX
AJELTAKE ROAD, AJELTAKE ISLAND        Account Number:        55302081
MAJURO, MARSHALL ISLAND MH96960       Statement Date:        11/30/10

                                                          M2

CHECKING        GLOBAL CARGO LOGISTICS LIMITED        Acct    55302081

        Beginning Balance        11/01/10        1,000.00
        Deposits / Misc Credits        2        39,990.55
     *  Withdrawals / Misc Debits        2        39,864.62
     ** Ending Balance        11/30/10        1,125.93    **
        Service Charge                            .00

- - - - - - - - - - - - -        Miscellaneous Deposits        - - - - -

| Date | Credits | Debits | Activity Description |
|------|---------|--------|----------------------|
| 11/18 | 39,870.43 | | PAYOFF GCL SHIPPING CORP CD#1033001864 |
| 11/18 | 120.12 | | INT ON CD#1033001893 TRF FM 56514830 |

- - - - - - - - - - - -        Other Withdrawals        - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|------|---------|--------|----------------------|
| 11/18 | | 37,068.41 | NEW GCL-DSRA CD#1033001896 |
| 11/18 | | 2,796.21 | EXCESS BALANCE TRF TO AC#55302050 |

- - - - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/18 | 1,125.93 | | | | |

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005    Ph: (212) 344-8822    Fax: (212) 809-4720    email: operations@nbpusa.com

DEC. 1, 2010 9:49AM    NATIONAL BANK OF PAK    NO 5000   P. 1

## NBP
*National Bank of Pakistan*

Statement of Account                                    NON-FDIC BANK

Page: 1

SHIPTRADE INC.
100 QUENTIN ROOSEVELT BLVD.         Account Number:    55302092
GARDEN CITY NY 11530                Statement Date:    11/30/10

ME

CHECKING                SHIPTRADE INC.              Acct   55302092

| | | | |
|---|---|---|---|
| Beginning Balance | 11/01/10 | | .00 |
| Deposits / Misc Credits | 2 | | 30,000.00 |
| Withdrawals / Misc Debits | 10 | | 10,473.73 |
| ** Ending Balance | 11/30/10 | | 19,826.27 ** |
| Service Charge | | | .00 |

- - - - - - - - - - - - -   Miscellaneous Deposits   - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 11/01 | 15,000.00 | | RFP 004/10 |
| 11/22 | 15,000.00 | | 019/10 |

- - - - - - - - - - - - -   Other Withdrawals   - - - - - - - - - - - -

| Date | Credits | Debits | Activity Description |
|---|---|---|---|
| 11/08 | | 7,752.54 | CK 1001 |
| 11/15 | | 434.95 | CK 1006 |
| 11/15 | | 360.60 | CK 1005 |
| 11/15 | | 18.36 | CK 1009 |
| 11/15 | | 18.36 | CK 1008 |
| 11/16 | | 1,629.94 | CK 1003 |
| 11/17 | | 67.04 | CK 1010 |
| 11/17 | | 67.04 | CK 1004 |
| 11/17 | | 40.00 | CK 1007 |
| 11/19 | | 84.90 | CK 1002 |

- - - - - - - - - - - - -   DAILY BALANCE SUMMARY   - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 15,000.00 | 11/16 | 4,783.25 | 11/19 | 4,526.27 |
| 11/08 | 7,247.46 | 11/17 | 4,611.17 | 11/22 | 19,526.27 |
| 11/15 | 6,415.19 | | | | |

Any error or exception should be reported directly to the Wall Street branch.

100 Wall Street, New York, NY 10005  Ph: (212) 344-8822  Fax: (212) 809-4720  email: operations@nbpusa.com

12:42 PM
12/22/10

# SHIPTRADE, INC.
## Check Detail
### November 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/3/2010 | CHASE | | 10300 · CHASE | | -46.00 |
| | | | | | 52000 · BANK CH... | -46.00 | 46.00 |
| TOTAL | | | | | | -46.00 | 46.00 |
| Check | | 11/3/2010 | CHASE | | 10500 · CHASE- P... | | -465.00 |
| | | | | | 52000 · BANK CH... | -465.00 | 465.00 |
| TOTAL | | | | | | -465.00 | 465.00 |
| Check | | 11/30/2010 | | | 10100 · CITIBANK... | | -10.00 |
| | | | | | 52000 · BANK CH... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | 1001 | 11/1/2010 | JEFFREY MANAG... | | 10700 · National ... | | -7,752.54 |
| | | | | | 64000 · RENT | -7,752.54 | 7,752.54 |
| TOTAL | | | | | | -7,752.54 | 7,752.54 |
| Check | 1002 | 11/10/2010 | CABLEVISION | | 10700 · National ... | | -84.90 |
| | | | | | 67000 · TELEPHO... | -84.90 | 84.90 |
| TOTAL | | | | | | -84.90 | 84.90 |
| Check | 1003 | 11/10/2010 | T-MOBILE | | 10700 · National ... | | -1,629.94 |
| | | | | | 67000 · TELEPHO... | -1,629.94 | 1,629.94 |
| TOTAL | | | | | | -1,629.94 | 1,629.94 |
| Check | 1004 | 11/10/2010 | ADP, INC. | | 10700 · National ... | | -67.04 |
| | | | | | Payroll Expenses | -67.04 | 67.04 |
| TOTAL | | | | | | -67.04 | 67.04 |
| Check | 1005 | 11/10/2010 | NEW YORK STAT... | | 10700 · National ... | | -360.60 |
| | | | | | 56000 · INSURAN... | -360.60 | 360.60 |
| TOTAL | | | | | | -360.60 | 360.60 |
| Check | 1006 | 11/10/2010 | VODA NETWORK... | | 10700 · National ... | | -434.95 |
| | | | | | 67000 · TELEPHO... | -434.95 | 434.95 |
| TOTAL | | | | | | -434.95 | 434.95 |
| Check | 1007 | 11/10/2010 | ADP, INC. | | 10700 · National ... | | -40.00 |
| | | | | | Payroll Expenses | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 1008 | 11/10/2010 | FEDEX | | 10700 · National ... | | -18.36 |
| | | | | | POSTAGE | -18.36 | 18.36 |
| TOTAL | | | | | | -18.36 | 18.36 |

Page 1

12:42 PM
12/22/10

## SHIPTRADE, INC.
### Check Detail
November 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 1009 | 11/10/2010 | FEDEX | | 10700 · National ... | | -18.36 |
| | | | | | POSTAGE | -18.36 | 18.36 |
| TOTAL | | | | | | -18.36 | 18.36 |
| Check | 1010 | 11/10/2010 | ADP, INC. | | 10700 · National ... | | -67.04 |
| | | | | | Payroll Expenses | -67.04 | 67.04 |
| TOTAL | | | | | | -67.04 | 67.04 |
| Check | 1011 | 11/17/2010 | U.S. COFFEE | | 10700 · National ... | | -97.30 |
| | | | | | 59000 · OFFICE | -97.30 | 97.30 |
| TOTAL | | | | | | -97.30 | 97.30 |
| Check | 1012 | 11/17/2010 | FEDEX | | 10700 · National ... | | -15.95 |
| | | | | | POSTAGE | -15.95 | 15.95 |
| TOTAL | | | | | | -15.95 | 15.95 |
| Check | 1014 | 11/17/2010 | FEDEX | | 10700 · National ... | | -126.36 |
| | | | | | POSTAGE | -126.36 | 126.36 |
| TOTAL | | | | | | -126.36 | 126.36 |
| Check | 1015 | 11/17/2010 | ONE COMMUNIC... | | 10700 · National ... | | -1,295.04 |
| | | | | | 67000 · TELEPHO... | -1,295.04 | 1,295.04 |
| TOTAL | | | | | | -1,295.04 | 1,295.04 |
| Check | 1016 | 11/18/2010 | ADP, INC. | | 10700 · National ... | | -67.04 |
| | | | | | Payroll Expenses | -67.04 | 67.04 |
| TOTAL | | | | | | -67.04 | 67.04 |
| Check | 1019 | 11/10/2010 | NEW YORK STAT... | | 10300 · CHASE | | -175.00 |
| | | | | | 66300 · TAXES-N... | -175.00 | 175.00 |
| TOTAL | | | | | | -175.00 | 175.00 |
| Check | 1020 | 11/10/2010 | HORMOZ SHAYE... | | 10300 · CHASE | | -308.70 |
| | | | | | 59000 · OFFICE | -308.70 | 308.70 |
| TOTAL | | | | | | -308.70 | 308.70 |
| Check | 1022 | 11/17/2010 | BUSINESS LOAN ... | | 10300 · CHASE | | -462.36 |
| | | | | | 57000 · INTERES... | -45.69 | 45.69 |
| | | | | | 26000 · LOAN PA... | -416.67 | 416.67 |
| TOTAL | | | | | | -462.36 | 462.36 |
| Check | 1024 | 11/19/2010 | UNION CENTRAL ... | | 10300 · CHASE | | -418.06 |
| | | | | | 56000 · INSURAN... | -418.06 | 418.06 |
| TOTAL | | | | | | -418.06 | 418.06 |

12:42 PM
12/22/10

## SHIPTRADE, INC.
## Check Detail
### November 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1025 | 11/19/2010 | UNION CENTRAL ... | | 10300 · CHASE | | -827.92 |
| | | | | | 56000 · INSURAN... | -827.92 | 827.92 |
| TOTAL | | | | | | -827.92 | 827.92 |
| Check | 1026 | 11/26/2010 | UNION CENTRAL ... | | 10300 · CHASE | | -827.92 |
| | | | | | 56000 · INSURAN... | -827.92 | 827.92 |
| TOTAL | | | | | | -827.92 | 827.92 |
| Check | 1027 | 11/26/2010 | UNION CENTRAL ... | | 10300 · CHASE | | -418.06 |
| | | | | | 56000 · INSURAN... | -418.06 | 418.06 |
| TOTAL | | | | | | -418.06 | 418.06 |
| Check | 1103 | 11/5/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -418.06 |
| | | | | | 56000 · INSURAN... | -418.06 | 418.06 |
| TOTAL | | | | | | -418.06 | 418.06 |
| Check | 1104 | 11/5/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -827.92 |
| | | | | | 56000 · INSURAN... | -827.92 | 827.92 |
| TOTAL | | | | | | -827.92 | 827.92 |
| Check | 1105 | 11/10/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -827.92 |
| | | | | | 56000 · INSURAN... | -827.92 | 827.92 |
| TOTAL | | | | | | -827.92 | 827.92 |
| Check | 1106 | 11/10/2010 | UNION CENTRAL ... | | 10600 · CHASE- T... | | -418.06 |
| | | | | | 56000 · INSURAN... | -418.06 | 418.06 |
| TOTAL | | | | | | -418.06 | 418.06 |
| Check | 1107 | 11/3/2010 | ADP, INC. | | 10600 · CHASE- T... | | -4,429.03 |
| | | | | | 66100 · TAXES-FI... | -499.22 | 499.22 |
| | | | | | 65300 · PAYROLL... | -3,929.81 | 3,929.81 |
| TOTAL | | | | | | -4,429.03 | 4,429.03 |
| Check | 1108 | 11/10/2010 | ADP, INC. | | 10600 · CHASE- T... | | -4,429.07 |
| | | | | | 66100 · TAXES-FI... | -499.24 | 499.24 |
| | | | | | 65300 · PAYROLL... | -3,929.83 | 3,929.83 |
| TOTAL | | | | | | -4,429.07 | 4,429.07 |
| Check | 1109 | 11/17/2010 | ADP, INC. | | 10600 · CHASE- T... | | -4,429.05 |
| | | | | | 66100 · TAXES-FI... | -499.23 | 499.23 |
| | | | | | 65300 · PAYROLL... | -3,929.82 | 3,929.82 |
| TOTAL | | | | | | -4,429.05 | 4,429.05 |
| Check | 10714 | 11/3/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.65 |
| | | | | | 65300 · PAYROLL... | -188.65 | 188.65 |

Page 3

# SHIPTRADE, INC.
## Check Detail
### November 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -188.65 | 188.65 |
| Check | 10715 | 11/3/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -1,017.53 |
| | | | | | 65300 · PAYROLL... | -1,017.53 | 1,017.53 |
| TOTAL | | | | | | -1,017.53 | 1,017.53 |
| Check | 10716 | 11/3/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.69 |
| | | | | | 65300 · PAYROLL... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| Check | 10717 | 11/3/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.33 |
| | | | | | 65300 · PAYROLL... | -658.33 | 658.33 |
| TOTAL | | | | | | -658.33 | 658.33 |
| Check | 10718 | 11/3/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -2,787.82 |
| | | | | | 65300 · PAYROLL... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| Check | 10719 | 11/3/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,382.88 |
| | | | | | 65300 · PAYROLL... | -2,382.88 | 2,382.88 |
| TOTAL | | | | | | -2,382.88 | 2,382.88 |
| Check | 10720 | 11/3/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.73 |
| | | | | | 65300 · PAYROLL... | -565.73 | 565.73 |
| TOTAL | | | | | | -565.73 | 565.73 |
| Check | 10721 | 11/3/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,141.49 |
| | | | | | 65300 · PAYROLL.. | -2,141.49 | 2,141.49 |
| TOTAL | | | | | | -2,141.49 | 2,141.49 |
| Check | 10722 | 11/10/2010 | HOSSEIN ALIZAD... | | 10500 · CHASE- P... | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10723 | 11/10/2010 | SULEYMAN BUR... | | 10500 · CHASE- P... | | -1,017.54 |
| | | | | | 65300 · PAYROLL... | -1,017.54 | 1,017.54 |
| TOTAL | | | | | | -1,017.54 | 1,017.54 |
| Check | 10724 | 11/10/2010 | HARRIET KESHIN... | | 10500 · CHASE- P... | | -431.68 |
| | | | | | 65300 · PAYROLL... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |
| Check | 10725 | 11/10/2010 | HOMA NOZARTA... | | 10500 · CHASE- P... | | -658.32 |
| | | | | | 65300 · PAYROLL... | -658.32 | 658.32 |

12:42 PM

12/22/10

## SHIPTRADE, INC.
## Check Detail
### November 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -658.32 | 658.32 |
| | | | | | | | |
| Check | 10726 | 11/10/2010 | ALI PAKSIMA | | 10500 · CHASE- P... | | -2,787.83 |
| | | | | | 65300 · PAYROLL... | -2,787.83 | 2,787.83 |
| TOTAL | | | | | | -2,787.83 | 2,787.83 |
| | | | | | | | |
| Check | 10727 | 11/10/2010 | KAZEM PAKSIMA | | 10500 · CHASE- P... | | -2,382.87 |
| | | | | | 65300 · PAYROLL... | -2,382.87 | 2,382.87 |
| TOTAL | | | | | | -2,382.87 | 2,382.87 |
| | | | | | | | |
| Check | 10728 | 11/10/2010 | DIANE SBOTO | | 10500 · CHASE- P... | | -565.72 |
| | | | | | 65300 · PAYROLL... | -565.72 | 565.72 |
| TOTAL | | | | | | -565.72 | 565.72 |
| | | | | | | | |
| Check | 10729 | 11/10/2010 | HORMOZ SHAYE... | | 10500 · CHASE- P... | | -2,141.50 |
| | | | | | 65300 · PAYROLL... | -2,141.50 | 2,141.50 |
| TOTAL | | | | | | -2,141.50 | 2,141.50 |
| | | | | | | | |
| Check | 10730 | 11/17/2010 | HOSSEIN ALIZAD... | | 10300 · CHASE | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| | | | | | | | |
| Check | 10731 | 11/17/2010 | SULEYMAN BUR... | | 10300 · CHASE | | -1,017.53 |
| | | | | | 65300 · PAYROLL... | -1,017.53 | 1,017.53 |
| TOTAL | | | | | | -1,017.53 | 1,017.53 |
| | | | | | | | |
| Check | 10732 | 11/17/2010 | HARRIET KESHIN... | | 10300 · CHASE | | -431.69 |
| | | | | | 65300 · PAYROLL... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| | | | | | | | |
| Check | 10733 | 11/17/2010 | HOMA NOZARTA... | | 10300 · CHASE | | -658.33 |
| | | | | | 65300 · PAYROLL... | -658.33 | 658.33 |
| TOTAL | | | | | | -658.33 | 658.33 |
| | | | | | | | |
| Check | 10734 | 11/17/2010 | ALI PAKSIMA | | 10300 · CHASE | | -2,787.82 |
| | | | | | 65300 · PAYROLL... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| | | | | | | | |
| Check | 10735 | 11/17/2010 | KAZEM PAKSIMA | | 10300 · CHASE | | -2,382.88 |
| | | | | | 65300 · PAYROLL... | -2,382.88 | 2,382.88 |
| TOTAL | | | | | | -2,382.88 | 2,382.88 |
| | | | | | | | |
| Check | 10736 | 11/17/2010 | DIANE SBOTO | | 10300 · CHASE | | -565.73 |
| | | | | | 65300 · PAYROLL... | -565.73 | 565.73 |

# SHIPTRADE, INC.
## Check Detail
### November 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -565.73 | 565.73 |
| Check | 10737 | 11/17/2010 | HORMOZ SHAYE... | | 10300 · CHASE | | -2,141.49 |
| | | | | | 65300 · PAYROLL... | -2,141.49 | 2,141.49 |
| TOTAL | | | | | | -2,141.49 | 2,141.49 |
| Check | 10738 | 11/24/2010 | HOSSEIN ALIZAD... | | 10300 · CHASE | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10739 | 11/24/2010 | SULEYMAN BUR... | | 10300 · CHASE | | -1,017.53 |
| | | | | | 65300 · PAYROLL... | -1,017.53 | 1,017.53 |
| TOTAL | | | | | | -1,017.53 | 1,017.53 |
| Check | 10740 | 11/24/2010 | HARRIET KESHIN... | | 10300 · CHASE | | -431.68 |
| | | | | | 65300 · PAYROLL... | -431.68 | 431.68 |
| TOTAL | | | | | | -431.68 | 431.68 |
| Check | 10741 | 11/24/2010 | HOMA NOZARTA... | | 10300 · CHASE | | -658.32 |
| | | | | | 65300 · PAYROLL... | -658.32 | 658.32 |
| TOTAL | | | | | | -658.32 | 658.32 |
| Check | 10742 | 11/24/2010 | ALI PAKSIMA | | 10300 · CHASE | | -2,787.82 |
| | | | | | 65300 · PAYROLL... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| Check | 10743 | 11/24/2010 | KAZEM PAKSIMA | | 10300 · CHASE | | -2,382.88 |
| | | | | | 65300 · PAYROLL... | -2,382.88 | 2,382.88 |
| TOTAL | | | | | | -2,382.88 | 2,382.88 |
| Check | 10744 | 11/24/2010 | DIANE SBOTO | | 10300 · CHASE | | -565.72 |
| | | | | | 65300 · PAYROLL... | -565.72 | 565.72 |
| TOTAL | | | | | | -565.72 | 565.72 |
| Check | 10745 | 11/24/2010 | HORMOZ SHAYE... | | 10300 · CHASE | | -2,141.50 |
| | | | | | 65300 · PAYROLL... | -2,141.50 | 2,141.50 |
| TOTAL | | | | | | -2,141.50 | 2,141.50 |
| Check | 10746 | 11/24/2010 | HOSSEIN ALIZAD... | | 10300 · CHASE | | -188.64 |
| | | | | | 65300 · PAYROLL... | -188.64 | 188.64 |
| TOTAL | | | | | | -188.64 | 188.64 |
| Check | 10747 | 11/24/2010 | SULEYMAN BUR... | | 10300 · CHASE | | -1,017.54 |
| | | | | | 65300 · PAYROLL... | -1,017.54 | 1,017.54 |

# SHIPTRADE, INC.
## Check Detail
### November 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -1,017.54 | 1,017.54 |
| Check | 10748 | 11/24/2010 | HARRIET KESHIN... | | 10300 · CHASE | | -431.69 |
| | | | | | 65300 · PAYROLL... | -431.69 | 431.69 |
| TOTAL | | | | | | -431.69 | 431.69 |
| Check | 10749 | 11/24/2010 | HOMA NOZARTA... | | 10300 · CHASE | | -658.33 |
| | | | | | 65300 · PAYROLL... | -658.33 | 658.33 |
| TOTAL | | | | | | -658.33 | 658.33 |
| Check | 10750 | 11/24/2010 | ALI PAKSIMA | | 10300 · CHASE | | -2,787.82 |
| | | | | | 65300 · PAYROLL... | -2,787.82 | 2,787.82 |
| TOTAL | | | | | | -2,787.82 | 2,787.82 |
| Check | 10751 | 11/24/2010 | KAZEM PAKSIMA | | 10300 · CHASE | | -2,382.87 |
| | | | | | 65300 · PAYROLL... | -2,382.87 | 2,382.87 |
| TOTAL | | | | | | -2,382.87 | 2,382.87 |
| Check | 10752 | 11/24/2010 | DIANE SBOTO | | 10300 · CHASE | | -565.73 |
| | | | | | 65300 · PAYROLL... | -565.73 | 565.73 |
| TOTAL | | | | | | -565.73 | 565.73 |
| Check | 10753 | 11/24/2010 | HORMOZ SHAYE... | | 10300 · CHASE | | -2,208.06 |
| | | | | | 65300 · PAYROLL... | -2,208.06 | 2,208.06 |
| TOTAL | | | | | | -2,208.06 | 2,208.06 |
| Check | 32274 | 11/23/2010 | BUSINESS LOAN ... | | 10100 · CITIBANK... | | -459.40 |
| | | | | | 57000 · INTERES... | -42.73 | 42.73 |
| | | | | | 26000 · LOAN PA... | -416.67 | 416.67 |
| TOTAL | | | | | | -459.40 | 459.40 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#893032972**
**FROM NOVEMBER 01,2010 TO NOVEMBER 30,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| MR.ALI PAKSIMA FOR CATERINA, REPAIRS EXPENSES | 1-Nov-10 | $ 5,000.00 |
| ENIGMA-MONROVIA FOR CATERINA , TANKTAINER REPAIRS | 1-Nov-10 | $ 1,250.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 2-Nov-10 | $ 16,200.00 |
| ENIGMA-MONROVIA FOR CATERINA , CREW WAGES | 4-Nov-10 | $ 13,650.94 |
| MR.DAVID PAKSIMA FOR CONSULTING FEES | 5-Nov-10 | $ 3,500.00 |
| MR.BIJAN PAKSIMA FOR CONSULTING FEES | 5-Nov-10 | $ 3,500.00 |
| STARICHENKOV SERGIY FOR CATERINA , HCAP CERTIFICATE | 5-Nov-10 | $ 2,050.00 |
| TATYANA GUREVKAYA FOR CATERINA CREW WAGES | 8-Nov-10 | $ 10,059.00 |
| MYKOLA PRYTULA FOR CATERINA CREW WAGES | 8-Nov-10 | $ 7,035.00 |
| KLINDUKHOV VLADIMIR FOR CATERINA CREW WAGES | 8-Nov-10 | $ 4,863.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#863337143(OPERATING) | 9-Nov-10 | $ 16,000.00 |
| MR.STEPHEN WILLIAMS FOR CONSULTING FEES | 9-Nov-10 | $ 3,249.28 |
| MR.STEPHEN WILLIAMS FOR CONSULTING FEES | 9-Nov-10 | $ 3,102.30 |
| A-N-D FOR CATERINA,COMMUNICATION EXPENSES | 12-Nov-10 | $ 1,158.93 |
| ENIGMA-MONROVIA FOR CATERINA , AIR CONDITIONING | 12-Nov-10 | $ 1,000.00 |
| YOKUSH ENGINEERING SERCICE FOR CATERINA,PURCHASE OF GYRO COMPASS | 15-Nov-10 | $ 10,000.00 |
| ENIGMA-MONROVIA FOR CATERINA EXPENSES | 15-Nov-10 | $ 7,784.72 |
| U.S.TRUSTEE FOR COURT FEE | 15-Nov-10 | $ 4,225.00 |
| U.S.TRUSTEE FOR COURT FEE | 15-Nov-10 | $ 4,875.00 |
| U.S.TRUSTEE FOR COURT FEE | 15-Nov-10 | $ 325.00 |
| JPMARGAN CHASE/SHIPTRADE,ACC#893025097 | 16-Nov-10 | $ 10,000.00 |
| CHASE/GLOBAL FOR SERVICE FEE | 16-Nov-10 | $ 140.65 |
| JPMARGAN CHASE/SHIPTRADE,ACC#893025097 | 17-Nov-10 | $ 10,000.00 |
| NYS CORPORATION TAX | 17-Nov-10 | $ 1,250.00 |
| MR.BURAK GUNGOR FOR U.N.MEETING EXPENSES | 23-Nov-10 | $ 89.08 |
| JPMARGAN CHASE/SHIPTRADE,ACC#893025097 | 24-Nov-10 | $ 15,000.00 |
| AFRITRAMP FOR ULUSOY-6 V/9405-TEMA | 29-Nov-10 | $ 8,143.94 |
| ENIGMA-MONROVIA FOR CATERINA , CREW WAGES | 30-Nov-10 | $ 6,511.42 |
| SMOYLOVSKAYA GALINA FOR CATERINA CREW WAGES | 30-Nov-10 | $ 3,175.00 |
| VASYL RASHKOV FOR CATERINA CREW WAGES | 30-Nov-10 | $ 2,675.00 |
| HARKUSHA RUSLAN FOR CATERINA CREW WAGES | 30-Nov-10 | $ 1,415.00 |
| ZHUAVSKY YURIY FOR CATERINA CREW WAGES | 30-Nov-10 | $ 1,895.00 |
| SYEROV YEVGEN FOR CATERINA CREW WAGES | 30-Nov-10 | $ 775.00 |
| TAMARA KUTSENKO FOR CATERINA CREW WAGES | 30-Nov-10 | $ 1,511.00 |
| LUTCHENKO IGOR FOR CATERINA CREW WAGES | 30-Nov-10 | $ 2,865.00 |
| METKALOVA IRINA FOR CATERINA CREW WAGES | 30-Nov-10 | $ 1,867.00 |
| BINIUKOVA OLENA FOR CATERINA CREW WAGES | 30-Nov-10 | $ 625.00 |
| SARL CARENA ABIDJAN FOR CATERINA,SUPPLIES | 30-Nov-10 | $ 3,826.60 |
| SHIPPING REGISTER OF UKRAINE FOR CATERINA,SURVEY | 30-Nov-10 | $ 1,921.40 |
| MARNEWAY LIMITED FOR CATERINA,CERTIFICATE | 30-Nov-10 | $ 1,400.00 |
| STARICHENKOV SERGIY , CATERINA TECHNICAL MANAGER | 30-Nov-10 | $ 1,000.00 |
| **TOTAL** | | $ 192,804.06 |

**PAYMENTS FROM JPMORGAN CHASE/GLOBAL,ACCOUNT#863337135**
**FROM NOVEMBER 01,2010 TO NOVEMBER 30,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| JPMARGAN CHASE/GLOBAL,ACC#893032972 | 12-Nov-10 | $    5,045.57 |
| TOTAL | | $    5,045.57 |

**PAYMENTS FROM NATIONAL BANK OF PAKISTAN/GCL,ACCOUNT#55302050**
**FROM NOVEMBER 01,2010 TO NOVEMBER 30,2010**

| PAID TO | DATE PAID | AMOUNT PAID |
|---|---|---|
| N.B.P./SHIPTRADE | 1-Nov-10 | $ 15,015.00 |
| MONTEVIDEO HARBOUR SOUTH AMERICA FOR U.N.RFPS-1525 | 4-Nov-10 | $ 67,280.00 |
| ELKAWAFIL FOR U.N.RFPS-1516 | 8-Nov-10 | $ 140,063.80 |
| N.B.P/GCL FOR BANK CHARGES | 10-Nov-10 | $ 15.00 |
| N.B.P/GCL FOR BANK CHARGES | 12-Nov-10 | $ 15.00 |
| THOCOMAR-DAKAR FOR U.N.RFPS-1520 | 12-Nov-10 | $ 120,202.62 |
| MONTEVIDEO HARBOUR SOUTH AMERICA FOR U.N.RFPS-1525 | 12-Nov-10 | $ 82,516.00 |
| MESSINA LINE FOR M/V JOLLY MARRONE,U.N.RFPS-1482 | 12-Nov-10 | $ 45,493.13 |
| N.B.P/GCL FOR PAYOFF LOAN#1022002128+INTEREST | 18-Nov-10 | $ 952,717.50 |
| SLOMAN NEPTINE FOR M/V SLOMAN TRAVELLER,U.N.RFPS-1520 | 18-Nov-10 | $ 784,015.00 |
| MECCURE FOR G.PROSPERITY V/9406&G.PROGRESS V/9411 | 18-Nov-10 | $ 133,291.85 |
| SPEDAG FOR G.PROGRESS V/9410 | 18-Nov-10 | $ 45,015.00 |
| WATSON,FARLEY&WILLIAMS FOR PROFESSIONAL FEES | 18-Nov-10 | $ 91,403.89 |
| BRIARCLIFF FOR CATERINA CHARTER HIRE | 18-Nov-10 | $ 84,015.00 |
| CAPT.HUSEYIN PEHLIVAN FOR CATERINA INSPECTION | 18-Nov-10 | $ 3,015.00 |
| CHIPS SOLUTIONS,INC. FOR COMPUTER SERVICES | 18-Nov-10 | $ 2,541.83 |
| CULLEN&DYKMAN FOR LEGAL&PROFESSIONAL FEES | 18-Nov-10 | $ 150,000.00 |
| MONTEVIDEO HARBOUR SOUTH AMERICA FOR U.N.RFPS-1525 | 19-Nov-10 | $ 34,941.00 |
| N.B.P.FOR BANK CHARGES | 19-Nov-10 | $ 25.00 |
| CAPT.LESZEK FOR U.N.RFPS-1520 | 19-Nov-10 | $ 2,007.19 |
| CHASE/SHIPTRADE | 19-Nov-10 | $ 25,015.00 |
| MR.STEPHEN WILLIAMS FOR PROFESSIONAL FEES | 19-Nov-10 | $ 3,259.59 |
| MR.STEPHEN WILLIAMS FOR PROFESSIONAL FEES | 19-Nov-10 | $ 2,754.23 |
| N.B.P./SHIPTRADE | 22-Nov-10 | $ 15,025.00 |
| FORTUNE TRAVEL FOR CATERINA CREW TRAVEL | 22-Nov-10 | $ 6,345.49 |
| TOTAL LIBERIA FOR CATERINA LUBE OIL | 22-Nov-10 | $ 5,940.00 |
| G.S.T.ORIENT STAR FOR CATERINA CREW MANNING | 22-Nov-10 | $ 1,455.00 |
| GEORGIAN SHIP REGISTAR FOR CATERINA CREW EXPENSES | 22-Nov-10 | $ 265.00 |
| COMPASS INTERNATIONAL FOR M/V HENAN SCAN,U.N.RFPS-1525 | 23-Nov-10 | $ 348,118.75 |
| N.B.P FOR INTEREST ON LOAN#1022001867&2051 | 23-Nov-10 | $ 36,046.63 |
| MULTISTAR FOR CATERINA TANKTAINERS LEASE | 23-Nov-10 | $ 1,813.50 |
| SEA PRIDE-SUDAN FOR U.N.RFPS-1482 | 24-Nov-10 | $ 45,169.00 |
| ELKAWAFIL FOR U.N.RFPS-1516 | 28-Nov-10 | $ 172,598.20 |
| CHASE/SHIPTRADE | 30-Nov-10 | $ 35,025.00 |
| MERCURE FOR INLAND TRANSPORTATION, U.N.RFPS-1520 | 30-Nov-10 | $ 233,125.00 |
| TOTAL | | $ 3,685,543.20 |

**OUTSTANDING CHECKS**
**JPMORGAN CHASE GCL/AC # 893032972**

| CHECK NO. | DATE | TO | AMOUNT | |
|-----------|------|-----|---|---|
| 1237 | 15-Nov-10 | U.S.TRUSTEE | $ | 4,225.00 |
| 1238 | 15-Nov-10 | U.S.TRUSTEE | $ | 4,875.00 |
| 1239 | 15-Nov-10 | U.S.TRUSTEE | $ | 325.00 |
| | | TOTAL | $ | 9,425.00 |
| BALANCE AS PER BANK STATEMENT AS AT 11/30/2010 | | | $ | 3.21 |

**BALANCE AS PER GENERAL LEDGER AS AT 11/30/2010**      $      (9,421.79)

## OUTSTANDING CHECKS
## NATIONAL BANK OF PAKISTAN GCL/AC # 55302050

| CHECK NO. | DATE | TO | AMOUNT | |
|---|---|---|---|---|
| 1004 | 23-Nov-10 | MULTISTAR | $ | 1,813.50 |
| | TOTAL | | $ | 1,813.50 |
| BALANCE AS PER BANK STATEMENT AS AT 11/30/2010 | | | $ | 461,560.89 |
| BALANCE AS PER GENERAL LEDGER AS AT 11/30/2010 | | | $ | 459,747.39 |

In re Global Cargo Logistics Limited (formerly Global Container)   Case No. 09-78585 (AST)
Debtor                                                            Reporting Period: 11/1/10-11/30/10

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | |
|---|---:|---:|
| Gross Revenues | 3,152,080 | 27,088,951 |
| Less: Returns and Allowances | - | - |
| **Net Revenue** | **3,152,080** | **27,088,951** |
| **COST OF GOODS SOLD** | **202,247** | **211,222,292** |
| Beginning Inventory | - | - |
| Add: Purchases | - | - |
| Add: Cost of Labor | - | - |
| Add: Other Costs (attach schedule) | - | - |
| Less: Ending Inventory | - | - |
| Cost of Goods Sold | - | - |
| **Gross Profit** | **3,050,600** | **27,060,301** |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | 4,416,757 | 4,416,757 |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Officer/Insider Compensation* | - | - |
| Insurance | 4,258 | 474,056 |
| Management Fees/Bonuses | - | - |
| Office Expense | - | 2,141 |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | 7,753 | 93,291 |
| Salaries/Commissions/Fees | 209,009 | 4,056,759 |
| Supplies | - | - |
| Taxes - Payroll | 1,997 | 79,512 |
| Taxes - Real Estate | - | - |
| Taxes - Other | 175 | 2,975 |
| MTA | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| 401K Expense | - | 14,757 |
| Administrative Expenses | - | 256,697 |
| Bank Charges | 1,145 | 11,511 |
| Bunkers | - | 4,294,340 |
| Charter Hire | 1,401,364 | 9,920,742 |
| Company Registration Renewal | - | 414 |
| Conference Expenses | - | 5,211 |
| Container Rental | - | 158,346 |
| Container Repairs | - | 786 |
| Container Storage | - | 91,904 |
| Container Transportation | - | 34,763 |
| Credit Card Expense | - | 8,021 |
| Daily Running Expenses/Crew Wages | - | 1,256,113 |
| Dry Docking | - | 1,816,271 |
| Exchange Difference | - | 72,255 |
| Filing Fees | - | 159 |
| Inland Freight | - | 2,645,572 |
| Insurance Premium | 3,642 | 436,780 |
| Legal Fees ** | 32,151 | 760,963 |
| Marketing Expenses | 398 | 2,532 |
| Misc | - | 22,166 |
| Mombasa Operational Equipments | - | 6,226 |
| Office | 3,948 | 27,952 |
| On Carriage Expenses | 802,638 | 8,872,300 |
| Other Container Expenses | - | 41,180 |
| Other Deposits | - | - |
| Other Ships Voyage Expense | 709 | 548,470 |
| Payroll Expense | 241 | 893 |
| Petty Cash | - | 5,000 |
| Pension Fees | - | 3,531 |
| Port Expenses | - | 647,956 |
| Postage/ Courier Expenses | 179 | 797 |
| Prior Year Adjustments | (55,830) | 235,817 |
| Professional Fees | 34,852 | 415,905 |
| Selling Expenses | - | 35,500 |
| Ships Cargo Expense | 82,369 | 1,060,994 |
| Telephone | 3,445 | 97,987 |
| Vessel | - | 3,645 |
| **Total Operating Expenses Before Depreciation** | **6,930,553** | **42,940,526** |
| Depreciation/Depletion/Amortization | 31,989 | 472,103 |
| **Net Profit (Loss) Before Other Income & Expenses** | **(3,911,942)** | **(16,421,749)** |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | - | - |
| Loan Repayment | - | - |
| Proceeds from sale of Vessel | - | 10,614,301 |
| Sale of Asset | - | 181,735 |
| US Treasury | - | 15,011 |
| Interest Expense | (113,187) | (763,766) |
| Other Expense (attach schedule) | - | - |
| Cost of sale of Vessel | - | (13,624,315) |
| **Net Profit (Loss) Before Reorganization Items** | **(3,913,627)** | **(19,280,934)** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | 432,000 |
| U. S. Trustee Quarterly Fees | 13,725 | 95,029 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - |
| Gain (Loss) from Sale of Equipment | - | 541,142 |
| Other Reorganization Expenses (attach schedule) | | |
| Forgiveness of Debt | (9,192,708) | (9,192,708) |
| **Total Reorganization Expenses** | **(9,178,983)** | **(8,124,537)** |
| Income Taxes | 1,250 | 10,356 |
| **Net Profit (Loss)** | **5,264,106** | **(10,885,753)** |

**Insider" is defined in 11 U.S.C. Section 101(31).

**Reorganization Item - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

Case No. 09-78585 (AST)

Reporting Period: 11/1/10-11/30/10

FORM MOR-2 (RET'D)
PAGE 11 OF 23

Global Container Lines Limited *

Debtor *

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | GCLL | GCL | Global Properties | Global Transportation | Global Marine | Global Container Shipping | Global Shipping Enterprises LLC | GM International Shipping | Redstone | Global Container |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 3,122,980 | 22,804,931 | 162,413 | 1,473,660 | | 980,000 | | | | 2,389,427 | 31,834,253 |
| Less: Returns and Allowances | | | | | | | | | | | |
| Net Revenue | 3,122,980 | 22,804,931 | 162,413 | 1,473,660 | | 980,000 | | | | 2,389,427 | 31,834,253 |
| Cost of Goods Sold | | | | | | | | | | | |
| Gross Profit | | | | | | | | | | | |
| Advertising | | | | | | | | | | | |
| Auto and Truck Expense | 4,416,552 | 4,416,597 | | | | | | | | 4,416,727 | |
| Bad Debts | | | | | | | | | | | |
| Contributions | | | | | | | | | | | |
| Employee Benefits Programs | | | | | | | | | | | |
| Insider Compensation | 8,876 | 474,950 | 47,518 | 171,617 | | 110,259 | | | 55,681 | | 2,443 |
| Insurance | | | | | | | | | | | |
| Management Fees/Bonuses | | | | | | | | | | | |
| Office Expense | 3,741 | | | | | | | | | | |
| Pension & Profit-Sharing Plans | | | | | | | | | | | |
| Repairs and Maintenance | 9,329 | 93,291 | 7,351 | 65,938 | | | | | | 142,411 | 3,284,156 |
| Rent and Lease Expense | 260,049 | 4,654,529 | 66,606 | 1,253,154 | | | | | | | |
| Salaries/Commissions/Fees | | | | | | | | | | | |
| Supplies | | | | | | | | | | | |
| Taxes - Payroll | 1,697 | 59,512 | 1,997 | 79,215 | | | | | | | |
| Taxes - Real Estate | | | | | | | | | | | |
| Taxes - Other/15% Foreclosure Tax | 179 | 2,875 | 179 | | | | | | | 2,880 | |
| MTA | | | | | | | | | | | |
| Travel and Entertainment | | | | | | | | | | | |
| Utilities | | | | | | | | | | | |
| Other (attach schedule) | 14,291 | 14,291 | | 14,292 | | | | | | | |
| Total Expenses | 556,077 | 556,077 | | | | | | | | 396,075 | |
| Administrative Expenses | | | | 1,256 | | | | | 27 | | 2,263 |
| Bank Charges | 1,145 | 78,515 | 521 | | | | | | (21,031) | 624 | 4,136,103 |
| Brokers | | 4,296,948 | | 85,950 | | 106,399 | | | | 1,471,364 | 8,389,371 |
| Charter Fees | 1,471,364 | 9,780,943 | | | | (170,000) | | | 106,399 | | |
| Container Registration Renewal | 418 | 418 | | | | | | | | | 418 |
| Conference Expenses | 5,211 | | | | | | | | | | 5,211 |
| Container Maintenance | 158,505 | 158,505 | | | | | | | | | 158,505 |
| Container Repairs | 386 | | | | | | | | | | 386 |
| Customs Storage | 78,504 | | | | | | | | | | 78,504 |
| Consumer Transportation | 24,303 | | | | | | | | | | 24,303 |
| Credit Card Expense | 6,061 | 6,061 | 6,031 | | | | | | | | |
| D&B Reports/Bunkers Corp Wages | 1,144,333 | 1,386,071 | | | 356,070 | | | | 562,879 | 654,502 | |
| Dry Docking | 33,356 | 385,071 | | | 118,917 | | | | 133,689 | 1,302,369 | 52,251 |
| Exchange Difference | 72,303 | | | | | | | | | | 52,251 |
| Filing Fees | 139 | | | | | | | | | | 139 |
| Inland Freight | 3,443,370 | | | 9 | | | | | | | 3,243,370 |

FORM 2 MONTHLY OPER.  
PAGE 11 OF 26

Global Container Lines Limited  
Debtor

Case No. 09-78585 (AST)  
Reporting Period: 12/01/10-12/31/10

| Line Item | GLOBAL CONTAINER | MELTRADE | GLOBAL PROSPERITY | GLOBAL SHIPPING COMM. | GLOBAL PROGRESS LLC | DELAWARE SHIPPING | BAYONNE | GLOBAL CONTAINER |
|---|---|---|---|---|---|---|---|---|
| Insurance Premiums | | | | | | | | |
| Legal Fees | | | | | | | | |
| Marketing Expenses | | | | | | | | |
| Misc. | | | | | | | | |
| Minimum Operational Equipment(s) | | | | | | | | |
| Other | | | | | | | | |
| On Carriage Expenses | | | | | | | | |
| Other Container Expenses | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Other Expenses | | | | | | | | |
| Other Ship Voyage Expense | | | | | | | | |
| Payroll Expense | | | | | | | | |
| Petty Cash | | | | | | | | |
| Pension Fees | | | | | | | | |
| Port Expense | | | | | | | | |
| Postage/License Expense | | | | | | | | |
| Professional Fees | | | | | | | | |
| Rolling Expenses | | | | | | | | |
| Telephone | | | | | | | | |
| Travel | | | | | | | | |
| Total Operating Expenses Before Depreciation | | | | | | | | |
| Depreciation/Depletion/Amortization | | | | | | | | |
| Net Profit (Loss) Before Other Income & Expenses | | | | | | | | |
| OTHER INCOME AND EXPENSES | | | | | | | | |
| Other Income (attach schedule) | | | | | | | | |
| Interest Expense | | | | | | | | |
| REORGANIZATION ITEMS | | | | | | | | |
| Professional Fees | | | | | | | | |
| U.S. Trustee Quarterly Fees | | | | | | | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | | | | | |
| Gain/Loss from Sale of Equipment | | | | | | | | |
| Other Reorganization Expenses (attach schedule) | | | | | | | | |
| Total Reorganization Expenses | | | | | | | | |
| Income Taxes | | | | | | | | |
| Net Profit (Loss) | | | | | | | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11: Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

"Insider" is defined in 11 U.S.C. Section 101(31)

*INCLUDES PROFESSIONAL FEE ACCRUAL FOR THE PERIOD ENDED 12/31/10, NOT INCLUDING $25,000 CREDIT FROM PROCEEDS OF THE IVY PRECISION

(A) Includes adjustment for 2009 restatement expense paid of approximately $1,858,000

(B) Includes adjustment for 2008 charter hire of approximately $1,288,200

| | |
|---|---|
| In re Global Cargo Logistics Limited (formerly Global Cont | Case No. 09-78585 (AST) |
| Debtor | Reporting Period: 11/1/10-11/30/10 |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 561,005 | 2,111,985 | 137,889 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 3,202,920 | 3,202,920 | 3,202,920 |
| Accounts Receivable (Net) | 3,220,025 | 3,300,238 | 9,273,369 |
| Notes Receivable | - | - | - |
| Inventories | - | - | - |
| Prepaid Expenses | 1,296,015 | 40,235 | 4,180,283 |
| Professional Retainers | - | - | - |
| Other Current Assets (attach schedule) | - | - | - |
| Advances | 46,935 | 519,004 | 485,777 |
| Cash Escrow held by Court, Attorney & NBP | 1,434,691 | 2,225,066 | - |
| Commission Receivable | 212,957 | 70,544 | - |
| Sundry | - | - | - |
| **TOTAL CURRENT ASSETS** | 9,974,548 | 11,469,992 | 17,280,238 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | - | - | - |
| Machinery and Equipment | 630,370 | 687,369 | 21,352,324 |
| Furniture, Fixtures and Office Equipment | 5,158 | 5,158 | 5,158 |
| Leasehold Improvements | - | - | - |
| Vehicles | - | - | 5,939 |
| Less: Accumulated Depreciation | (512,763) | (540,773) | (7,789,928) |
| **TOTAL PROPERTY & EQUIPMENT** | 122,765 | 151,754 | 13,573,493 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets (attach schedule) ( ) | - | 230,913 | 230,913 |
| Deferred Charges | - | 230,913 | 230,913 |
| Due to Affiliate | 1,611,017 | 1,956,960 | 2,259,027 |
| Organization Expenses | 31,220 | 31,220 | 31,220 |
| Less: Accumulated Amortization | (31,220) | (31,220) | (31,220) |
| **TOTAL OTHER ASSETS** | 1,611,017 | 2,187,873 | 2,489,940 |
| **TOTAL ASSETS** | 11,708,331 | 13,509,619 | 33,343,671 |
| | | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 763,437 | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - | - |
| Wages Payable | - | - | - |
| Notes Payable | - | - | - |
| Agency- Global | 83,903 | 83,903 | - |
| Due to (From) Parent | 1,297,729 | 2,330,141 | - |
| Investment in Subsidiary | - | - | - |
| Loans | (2,807,080) | - | - |
| Loans & Exchanges | - | - | - |
| Loan Payable | 7,800,000 | 3,959,522 | - |
| Rent / Leases - Building/Equipment | - | - | - |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | - | - | - |
| Amounts Due to Insiders* | - | - | - |
| Other Post-petition Liabilities (attach schedule) | - | - | - |
| Accrued Expenses | 206,373 | 435,962 | - |
| Voyage Ledger | - | - | - |
| **TOTAL POST-PETITION LIABILITIES** | 7,344,362 | 6,809,528 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |
| Unsecured Debt | - | - | - |
| Accounts Payable | 6,417,158 | 14,883,988 | 16,740,452 |
| Agency- Global | 11,184,294 | 11,054,026 | 10,599,431 |
| Due to (From) Parent | (7,743,135) | (7,986,098) | (7,986,098) |
| Investment in Subsidiary | (244,934) | (244,934) | (244,934) |
| Loans | 18,989 | 10,798,880 | 9,493,880 |
| Loans & Exchanges | 59,175 | 59,175 | 57,975 |
| Loan Payable | 14,226,180 | 9,227,014 | 19,424,373 |
| Other Pre-petition Liabilities (attach schedule) | | | |
| Accrued Expenses | (5,571) | 242,000 | 242,000 |
| **TOTAL PRE-PETITION LIABILITIES** | 23,912,156 | 38,034,051 | 48,327,079 |
| **TOTAL LIABILITIES** | 31,256,518 | 44,843,579 | 48,327,079 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 1,079,608 | 1,079,608 | 979,608 |
| Additional Paid-In Capital | 12,476,490 | 12,476,490 | 12,476,490 |
| Partners' Capital Account | - | - | - |
| Owner's Equity Account | - | - | - |
| Pre-Petition | - | - | - |
| Retained Earnings - Pre-Petition | (14,033,444) | (14,033,444) | (14,033,444) |
| Net Income/ (Loss)- Pre-Petition | (14,256,061) | (14,256,061) | (14,256,062) |
| Treasure Stock | (150,000) | (150,000) | (150,000) |
| Post- Petition | - | - | - |
| Retained Earnings - Post-petition | (9,918,887) | (15,800,641) | - |
| Net Income/ (Loss)- Post-Petition | 5,254,106 | (349,913) | - |
| Adjustments to Owner Equity (attach schedule) | - | - | - |
| Post-petition Contributions (attach schedule) | - | - | - |
| **NET OWNERS' EQUITY** | (19,548,187) | (31,033,960) | (14,983,408) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 11,708,331 | 13,809,619 | 33,343,671 |

**Insider" is defined in 11 U.S.C. Section 101(31).

**Restricted Cash:** Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Global Container Lines Limited :

Debtor

Case No. 09-78585 (AST)

Reporting Period 11/01/10-11/30/10

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

FORM MOR-? (cont)
7/1/02 01-04-25

Inv: Global Container Lines Limited *

Dollar

Case No. 8o-78585 (AST)

Reporting Period: 12/01/10-12/30/10

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | | | | | | | | |
| Wages Payable | | | | | | | | | | | |
| Notes Payable | | | | | | | | | | | |
| Agency - Global | | (2,762,346) | | (292,651) | | | | (7,656,556) | (3,625,556) | (2,368,499) | (938,627) |
| Due to/(from) Parent | 3,307,941 | | | | | | | | | | |
| Investment in Subsidiary | | | | | | | | | | | |
| Lease | | | | | 7,800,000 | 7,800,000 | 2,999,352 | | | | |
| Lease & Exchange | | | | | | | | | | | |
| Loan | | | | | | | | | | | |
| Rent / Lease - Building/Equipment | | | | | | | | | | | |
| Secured Debt / Adequate Protection Payments | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | |
| Amounts Due to Insiders* | | | | | | | | | | | |
| Other Postpetition Liabilities (attach schedule) | | | | | | | | | | | |
| Accrued Expenses | | | | | | | | | | | |

**Restricted Cash:** Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

*"Insider" is defined in 11 U.S.C. Section 101(31).

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

In re Global Cargo Logistics Limited (formerly Global Container Lines Limited *)
Debtor

Case No. 09-78585 (AST)
Reporting Period: 11/1/10-11/30/10

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax return filed during the reporting period

| | Beginning Tax | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 10,148 | 7,611 | Various: See Chart | | 2,537 |
| FICA-Employee | | 1,997 | 1,498 | Various: See Chart | | 499 |
| FICA-Employer | | 1,997 | 1,498 | Various: See Chart | | 499 |
| Unemployment | | | | Various: See Chart | | |
| Income | | | | Various: See Chart | | |
| Other | 0 | | | | | 0 |
| **Total Federal Taxes** | 0 | 14,142 | 10,606 | | | 3,536 |
| **State and Local** | | | | | | |
| Withholding | | 3,575 | 2,681 | Various: See Chart | | 894 |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | Various: See Chart | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| NYC Resident | | | | Various: See Chart | | |
| **Total State and Local** | | 3,575 | 2,681 | | | 894 |
| **Total Taxes** | 0 | 17,716 | 13,387 | | | 4,430 |

| | 11/29/10-11/30/10 | 11/08/10-11/12/10 | 11/15/10-11/19/10 | 11/22/10-11/26/10 | Total |
|---|---|---|---|---|---|
| Social Security, Employee | 499.22 | 499.24 | 499.23 | 499.25 | 1,996.94 |
| Social Security, Employer | 499.22 | 499.24 | 499.23 | 499.25 | 1,996.94 |
| Federal Withholding | 2,536.93 | 2,536.93 | 2,536.93 | 2,536.93 | 10,147.72 |
| **Total** | 3,535.37 | 3,535.41 | 3,535.39 | | 14,141.60 |
| Federal Unemployment | | | | | |
| NY State Income Tax | 893.66 | 893.66 | 893.66 | 893.64 | 3,574.64 |
| NY Unemployment | | | | | |
| SUI Tax | | | | | |
| NYC Resident | | | | | |
| NY Disability | 4.80 | 4.80 | 4.80 | 4.80 | 19.20 |
| **ADP Amount (Check)** | 4,429.03 | 4,433.87 | 4,429.85 | 4,429.89 | 17,716.24 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection | | | | | | |
| Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other | | | | | | |
| Other | | | | | | |
| **Total Post-petition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

AUTOMATIC DATA PROCESSING
TAX FILING SERVICE
400 W COVINA BLVD
SAN DIMAS,          CA   91773



SHIPTRADE INC
ATTN  DIANE SBOTO
100 QUENTIN ROOSEVELT STE305
GARDEN CITY,          NY   11530

BR/CO   52/ML8              STATEMENT OF ACCOUNT              11/30/2010
                    (PERIOD 11/01/2010 TO 11/30/2010)          PAGE    1

DATE              INVOICE #                                 AMOUNT
====              =========                                 ======
11/03/2010        PAYMENT RECEIVED FOR 8731168-00           4,429.03
11/10/2010        PAYMENT RECEIVED FOR 8756387-00           4,429.07
11/17/2010        PAYMENT RECEIVED FOR 9121630-00           4,429.05
11/29/2010        9161016-00                                4,429.09

Global Cargo Logistics Limited (formerly Global

In re Container Lines Limited *)

Debtor

Case No.  09-78585 (AST)

Reporting Period:  11/1/10-11/30/10

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 2,687,316 |
| Plus: Amounts billed during the period | 2,532,807 |
| Less: Amounts collected during the period | (17,479) |
| Plus: Activity from agents- Net | (2,017,577) |
| Total Accounts Receivable at the end of the reporting period | 3,220,025 |

| Accounts Receivable Aging | 0 - 30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 3,205,713 | 13,775 | - | 537 | 3,220,025 |
| 31 - 60 days old | - | | | | |
| 61 - 90 days old | - | | | | |
| 91+ days old | 537 | | | | |
| Total Accounts Receivable | 3,206,250 | | | | |
| Less: Bad Debts (Amount considered uncollectible) | 2,407,455 | | | | |
| Net Accounts Receivable | 798,795 | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0 - 30 Days | 31 - 60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 0 | 0 | 0 | 0 | 0 |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable    PAYROLL | | | | | |
| Total Accounts Payable    PRE & POST | | | | | 7,180,595 |

(F)    See Accounts Payable Aging Detail attached.

(D)

Global Container Lines Limited
User ID  HOMA

GCLSOFT - Accounts Receivable
Customer wise Age Analysis Report (All Currency)
As at  Nov  30   2010

Report ID          AR45
Run Date    12/21/2010
Page No.              1

Selection    A-··  to H-S-0001

| Vendor Code | Customer Name | Total Payable Home Currency | Not Yet Due | Over Due Amount | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1-30 | 31-60 | 61-90 | Over 90 |
| A | FREIGHT RECEIVABLE-CUSTOMERS | | | | | | |
| A-C-0018 | Comando General Del Ejercito | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 |
| A-D-0012 | DynCorp International | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| A-U-0002 | UN Secretariat- Procurement Division | 3,433,308.04 | 0.00 | 2,732,563.43 | 0.00 | 0.00 | 700,744.61 |
| A-U-005 | United Nations Mission in Liberia (UNMIL) | 486,174.37 | 231,175.00 | 251,224.37 | 13,775.00 | 0.00 | 0.00 |
| | Company Total  ---> | 3,940,232.41 | 231,175.00 | 2,984,537.80 | 13,775.00 | 0.00 | 720,744.61 |

Global Container Lines Limited
User ID  HOMA

GCLSOFT - Accounts Payable
Vendor wise Age Analysis Report (All Currency)
As at  Nov  30  2010

Report ID        PR45
Run Date       12/21/2010
Page No.              1

Selection    A- -  to D-I-0002

| Vendor Code | Vendor Name | Total Payable Home Currency | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|
| | | | | | Over Due Amount | | |
| **A** | **ACCOUNTS PAYABLE - ADMINISTRATION** | | | | | | |
| A-A-0004 | ABS Nautical Systems,LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,071.00 | 10,071.00 Cr |
| A-B-0005 | Blue Sea Capital,Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 205,299.79 | 205,299.79 Cr |
| A-C-0008 | Cullen and Dykman LLP (Legal Counsel) | 147,797.07 Cr | 21,983.17 Cr | 139,932.16 | 38,723.98 Cr | 37,323.45 Cr | 191,596.63 Cr |
| A-F-0003 | Faster,Blicht,Eyerman&Herzog,LLP (CPA) | 82,455.32 Cr | 0.00 | 55,529.82 Cr | 0.00 | 0.00 | 26,905.50 Cr |
| A-J-0007 | LaMonica Herbst&Maniscalco,LLP (Lawyers) | 11,188.38 Cr | 0.00 | 0.00 | 0.00 | 0.00 | 11,188.38 Cr |
| A-P-0002 | Pacific Coast Tariff Bureau,(Descartes) | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 Cr |
| A-T-0005 | Total Maritime Consultants | 0.00 | 0.00 | 0.00 | 0.00 | 24,000.00 | 24,000.00 Cr |
| A-W-0005 | Watson , Farley & Williams | 7,987.05 Cr | 7,987.05 Cr | 0.00 | 0.00 | 0.00 | 0.00 |
| **B** | **ACCOUNTS PAYABLE - VESSELS** | | | | | | |
| B-A-0002 | A-N-D Group PLC | 700.39 Cr | 700.39 Cr | 0.00 | 0.00 | 501.59 | 501.59 Cr |
| B-A-0019 | Applied Weather Technology | 0.00 | 0.00 | 0.00 | 0.00 | 5,453.34 | 5,453.34 Cr |
| B-A-0034 | Alfa Laval(Thailand) Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 991.00 | 991.00 Cr |
| B-A-0037 | ABB Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 26,045.10 | 26,045.10 Cr |
| B-A-0039 | American Diesel & Ship Repairs, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 13,003.10 | 13,003.10 Cr |
| B-C-0001 | Crescent Towing & Salvage Co.Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 17,510.96 | 17,510.96 Cr |
| B-C-0012 | Container Applications International, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 39,984.40 | 39,984.40 Cr |
| B-C-0028 | Coleman Supply Company | 0.00 | 0.00 | 0.00 | 0.00 | 14,558.82 | 14,558.82 Cr |
| B-C-0031 | C.R. Cushing & Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 | 6,850.20 Cr |
| B-C-0046 | C E M Cote D'Ivoire-Ghana | 0.00 | 0.00 | 0.00 | 0.00 | 1,042.11 | 1,042.11 Cr |
| B-C-0047 | CG International,Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 25,808.49 | 25,808.49 Cr |
| B-D-0004 | Dan-Bunkering Ltd. | 20,935.51 Cr | 0.00 | 0.00 | 20,935.51 Cr | 9,750.49 | 9,750.49 Cr |
| B-D-0009 | DeWitt Stern - P & I ( Charterers Liability ) | 0.00 | 0.00 | 0.00 | 0.00 | 434,469.35 | 434,469.35 Cr |
| B-D-0010 | DeWitt Stern - F.D. & D. | 0.00 | 0.00 | 0.00 | 9,814.69 Cr | 15,829.00 | 15,829.00 Cr |
| B-D-0011 | DeWitt Stern - Hull & Machinary | 29,444.07 Cr | 9,814.69 Cr | 0.00 | 0.00 | 34,948.13 | 44,562.82 Cr |
| B-D-0012 | DeWitt Stern - War Hull & Cargo & Other Ins. | 300.00 Cr | 0.00 | 0.00 | 0.00 | 115,745.77 | 115,045.77 Cr |
| B-D-0013 | DeWitt,Mortgage Interest, Cargo & Other Ins. | 0.00 | 0.00 | 0.00 | 0.00 | 81,000.00 | 81,000.00 Cr |
| B-D-0014 | DeWitt Stern - Container Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 13,500.00 | 13,500.00 Cr |
| B-D-0017 | DNV Petroleum Services Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.25 | 3,900.25 Cr |
| B-G-0023 | Gulf and Continental Bunker Fuels Co(GAC) | 0.00 | 0.00 | 0.00 | 0.00 | 585,125.10 | 585,125.10 Cr |
| B-H-0017 | Hilas Systems Incorporated | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.31 | 1,828.31 Cr |
| B-I-0007 | IMS International | 0.00 | 0.00 | 0.00 | 0.00 | 67,438.73 | 67,438.73 Cr |
| B-I-0018 | Intercargo Clearing&Forwarding-Bujumbura | 0.00 | 0.00 | 0.00 | 0.00 | 51,759.00 | 51,759.00 Cr |
| B-J-0002 | James J. Flanagan Stevedores | 0.00 | 0.00 | 0.00 | 0.00 | 25,118.40 | 25,118.40 Cr |
| B-K-0004 | Kristensons- Petroleum, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 946,623.74 | 946,623.74 Cr |
| B-K-0009 | Kasaba and Beyo Freight Transport | 0.00 | 0.00 | 0.00 | 0.00 | 68,100.00 | 68,100.00 Cr |

Global Container Lines Limited  
User ID  HOMA

**GCLSOFT - Accounts Payable**  
**Vendor wise Age Analysis Report (All Currency)**  
**As at  Nov  30  2010**

| Vendor Code | Vendor Name | Total Payable Home Currency | Not Yet Due | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|
| B-J-0013 | Lilo Transport P.L.C - Asmara,Eritrea | 0.00 | 0.00 | 0.00 | 0.00 | 31,251.00 | 31,251.00 Cr |
| B-M-0002 | MAN Diesel | 0.00 | 0.00 | 0.00 | 0.00 | 49,483.11 | 49,483.11 Cr |
| B-M-0009 | Merrill Marine Services Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 Cr |
| B-M-0013 | McAlister Towing of Charleston | 0.00 | 0.00 | 0.00 | 0.00 | 8,855.77 | 8,855.77 Cr |
| B-M-0034 | Mercontrol S.J.-Poland | 0.00 | 0.00 | 0.00 | 0.00 | 13,212.55 | 13,212.56 Cr |
| B-M-0035 | M/V Marine,Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 | 640.00 Cr |
| B-M-0037 | Morco Refrigeration Service,Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 4,986.20 | 4,986.20 Cr |
| B-M-0038 | Main Industries, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 37,800.00 | 37,800.00 Cr |
| B-M-0043 | Medea&Indostial Service-Durban | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 Cr |
| B-H-0010 | N.C.O.S for Logistic and Custom Clearance | 0.00 | 0.00 | 0.00 | 0.00 | 4,828.17 | 4,828.17 Cr |
| B-P-0015 | PPG Industries (Singapore) Pte Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 10,399.00 | 10,399.00 Cr |
| B-P-0016 | Potomac Maritime | 0.00 | 0.00 | 0.00 | 0.00 | 30,045.73 | 30,045.73 Cr |
| B-P-0017 | Precision Solutions Incorporated | 0.00 | 0.00 | 0.00 | 0.00 | 4,630.00 | 4,630.00 Cr |
| B-R-0008 | Radscalus Marine Insurance B.V. ( DeWitt ) | 6,996.98 Cr | 0.00 | 0.00 | 28.90 Cr | 1,149.59 | 5,967.08 Cr |
| B-S-0004 | Stralco (ex: Xamfin, ex: Station 12) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B-S-0019 | Seacoast Electronics Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 27,028.22 | 27,028.22 Cr |
| B-S-0033 | Southern Elevator Company Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 797,342.00 | 797,342.00 Cr |
| B-S-0034 | Spedag East Africa | 0.00 | 0.00 | 0.00 | 0.00 | 96,514.07 | 96,514.07 Cr |
| B-T-0019 | Trans Ethiopia Private.Ltd.Company | 0.00 | 0.00 | 0.00 | 0.00 | 4,862.00 | 4,862.00 Cr |
| B-T-0026 | Tous Travaux Sous Marines | 0.00 | 0.00 | 0.00 | 0.00 | 1,287,500.00 | 1,287,500.00 Cr |
| B-T-0028 | Tanzania Road Haulage Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 8,868.00 | 8,868.00 Cr |
| B-T-0029 | Tercanra Machinery Company | 0.00 | 0.00 | 0.00 | 0.00 | 4,983.00 | 4,983.00 Cr |
| B-U-0010 | Universal Marine Electric Co., INC | 0.00 | 0.00 | 0.00 | 0.00 | 4,881.20 | 4,881.20 Cr |
| B-U-0012 | United States Coast Guard | 0.00 | 0.00 | 0.00 | 0.00 | 18,718.94 | 18,718.94 Cr |
| B-W-0010 | Waystella Separator | 0.00 | 0.00 | 0.00 | 0.00 | 327,391.49 | 327,391.49 Cr |
| B-W-0014 | Worldwide Diesel Power, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 Cr |
| B-W-0015 | Wartsila | 0.00 | 0.00 | 0.00 | 0.00 | 50,853.29 | 50,853.29 Cr |
| B-W-0017 | Washington Intl.Insurance(U.S.Custom Service) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| **C** | **ACCOUNTS PAYABLE - CONTAINER LEASE** | 0.00 | 1,755.00 Cr | 0.00 | 0.00 | 80,812.05 | 80,812.05 Cr |
| C-G-0001 | Ge SeaCo Services Ltd. | 1,755.00 Cr | 1,755.00 Cr | 0.00 | 0.00 | 8,960.50 | 8,960.50 Cr |
| C-M-0001 | Multistar Tank Leasing Company LLC | 0.00 | 0.00 | 0.00 | 0.00 | 173,505.20 | 173,505.20 Cr |
| C-T-0001 | TAL International Container Corp(Transamerica | 0.00 | 0.00 | 0.00 | 0.00 | 191,247.90 | 191,247.90 Cr |
| C-T-0002 | Textainer Equipment Management (U.S.) Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 40,884.80 | 40,884.80 Cr |
| C-T-0004 | Triton container international limited | 0.00 | 0.00 | 0.00 | 0.00 | | |
| **D** | **ACCOUNTS PAYABLE - CONTAINER PURCHASES** | 0.00 | 0.00 | 0.00 | 0.00 | 205,456.00 | 205,456.00 Cr |
| D-I-0001 | Interpool (Seacastle), Contract No.3507 | 0.00 | 0.00 | 0.00 | 0.00 | 205,456.00 | 205,456.00 Cr |

Global Container Lines Limited
User ID  HOMA

Report ID      PR46
Run Date    12/21/2010
Page No.          3

GCLSOFT - Accounts Payable
Vendor wise Age Analysis Report (All Currency)
As at   Nov  30   2010

| Vendor Code | Vendor Name | Total Payable Home Currency | Not Yet Due | Over Due Amount | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1-30 | 31-60 | 61-90 | Over 90 |
| D-I-0002 | Interpool (Seacastle) Contract No.3651 | 0.00 | 0.00 | 0.00 | 0.00 | 155,192.00 | 155,192.00 Cr |
| | Company Total ---> | 308,640.77 Cr | 42,240.30 | 84,302.34 | 67,597.09 Cr | 6,474,584.40 | 6,757,660.13 Cr |

Global Cargo Logistics Limited
(formerly Global Container Lines
In re Limited *)                                              Case No. 09-78585 (AST)
        Debtor                                           Reporting Period: 11/1/10-11/30/10

### PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| (E) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 43,936 | 613,824 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| Haker & Ozisik | | | | 3,750 | |
| USCIS | | | | 2,080 | |
| Farber, Blicht, Eyerman & Herzog | | | | 182,956 | 12,544 |
| Cullen Dykman | | | | 415,704 | 98,629 (F) |
| Herbst | | | | 47,729 | |
| Watson, Farley & Williams | | | | | 23,400 |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | - | 652,219 | 134,573 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Triton Container | 0 | 0 | 75,338 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 0 | 75,338 |

(E) Included in Salaries.
(F) Amount included should be reduced by monies held in escrow of $61,000.

**Global Container Lines Limited ***
**Footnote E - PAYMENTS TO INSIDERS**

| | | | | |
|---|---|---|---|---|
| Check | 11/3/2010 | 10718 | ALI PAKSIMA | 2,787.82 |
| Check | 11/3/2010 | 10719 | KAZEM PAKSIMA | 2,382.88 |
| Check | 11/3/2010 | 10721 | HORMOZ SHAYEGAN | 2,141.49 |
| Wire | 11/5/2010 | | DAVID PAKSIMA | 3,500.00 |
| Wire | 11/5/2010 | | BIJAN PAKSIMA | 3,500.00 |
| Check | 11/10/2010 | 10726 | ALI PAKSIMA | 2,787.83 |
| Check | 11/10/2010 | 10727 | KAZEM PAKSIMA | 2,382.87 |
| Check | 11/10/2010 | 10729 | HORMOZ SHAYEGAN | 2,141.50 |
| Check | 11/10/2010 | 1020 | HORMOZ SHAYEGAN | 308.70 |
| Check | 11/17/2010 | 10734 | ALI PAKSIMA | 2,787.82 |
| Check | 11/17/2010 | 10735 | KAZEM PAKSIMA | 2,382.88 |
| Check | 11/17/2010 | 10737 | HORMOZ SHAYEGAN | 2,141.49 |
| Check | 11/24/2010 | 10742 | ALI PAKSIMA | 2,787.82 |
| Check | 11/24/2010 | 10750 | ALI PAKSIMA | 2,787.82 |
| Check | 11/24/2010 | 10743 | KAZEM PAKSIMA | 2,382.87 |
| Check | 11/24/2010 | 10751 | KAZEM PAKSIMA | 2,382.88 |
| Check | 11/24/2010 | 10745 | HORMOZ SHAYEGAN | 2,141.50 |
| Check | 11/24/2010 | 10753 | HORMOZ SHAYEGAN | 2,208.06 |
| | | | Total | 43,936 |

**Report Total**

| | | |
|---|---|---|
| | 11/30/10 | 43,936 |
| | 31-Oct-10 | 29,249 |
| | 30-Sep-10 | 36,561 |
| | 31-Aug-10 | 36,249 |
| | 31-Jul-10 | 41,945 |
| | 30-Jun-10 | 49,444 |
| | 31-May-10 | 53,762 |
| | 30-Apr-10 | 65,334 |
| | 31-Mar-10 | 52,267 |
| | 28-Feb-10 | 52,355 |
| | 31-Jan-10 | 49,808 |
| | 31-Dec-09 | 58,808 |
| | 30-Nov-09 | 44,106 |
| | **Total** | **613,824** |

**Global Cargo Logistics Lmited (formerly Global Container Lines Limited \*)**
**SUMMARY OF ACCOUNTS PAYABLE**
**November 30, 2010**

| | | |
|---|---|---:|
| A/C - PAYABLE - ADMINISTRATIVE EXPENSES | PER AGING | 490,795 |
| A/C - PAYABLE - VESSEL EXPENSES | PER AGING | 57,380 |
| A/C - PAYABLE - CONTAINER LEASE | PER AGING | 1,755 |
| A/C - PAYABLE - CONTAINER PURCHASE | PER AGING | 0 |
| DETAIL PAYABLE ATTACHED- SUBTOTAL | | 549,930 |

| | |
|---|---:|
| OTHER PAYABLES | |
| Caterina Expenses for UNMIL Account | 22,307 |
| A/C - Payable others | 20,400 |
| Due to creditors per bankruptcy report | 5,943,158 |
| Caterina Owners Outstanding CH/H | 170,800 |
| Subtotal | 6,156,665 |
| | |
| REDSTONE ACCOUNTS PAYABLE | 474,000 |
| | |
| TOTAL | 7,180,595 |

**Global Container Lines Limited ***
**ACCRUED EXPENSES**

| | | |
|---|---|---:|
| MISCELLANEOUS | $ | 20,000.00 |
| LEGAL FEES | $ | 122,029.00 |
| TRUSTEE FEES | $ | 25,800.00 |
| ACCOUNTING FEES | $ | 12,544.00 |
| CREDITOR COMMITTEE | $ | 16,000.00 |
| | $ | 196,373.00 |

In re Global Cargo Logistics Limited (formerly Global Container Lines Limited *)                    Case No. 09-78585 (AST)
    Debtor                                                                                   Reporting Period: 11/1/10-11/30/10

## DEBTOR QUESTIONNAIRE

| | | | |
|---|---|---|---|
| | | | |
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | X | |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been received by the Debtor from any party? | X | |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

**Trustee Fees**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| April | 191,426 | - | 1,842,290 | - | - | - | 2,033,716 |
| May | 136,777 | - | 1,338,032 | - | - | - | 1,474,809 |
| June | 189,864 | - | 852,287 | - | - | - | 1,042,151 |
| Total disbursements | 518,067 | | 4,032,609 | | | | 4,550,676 |
| Trustee fees | 4,875 | 325 | 10,400 | 325 | 325 | 325 | 16,575 |
| Payments | 4,875 | 325 | 10,400 | 325 | 325 | 325 | 16,575 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| July | 105,116 | - | 282,567 | - | - | - | 387,683 |
| August | 114,206 | - | 1,065,241 | - | - | - | 1,179,447 |
| September | 101,850 | - | 979,732 | - | - | - | 1,081,582 |
| Total disbursements | 321,172 | | 2,327,540 | | | | 2,648,712 |
| Trustee fees | 4,875 | 325 | 9,750 | 325 | 325 | 325 | 15,925 |
| Payments | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| October | 101,919 | - | 561,336 | - | - | - | 663,255 |
| November | 117,233 | - | 2,830,976 | - | - | - | 2,948,209 |
| December | - | - | - | - | - | - | - |
| Total disbursements | 219,152 | | 3,392,312 | | | | 3,611,464 |
| Trustee fees | 1,625 | 325 | 10,400 | 325 | 325 | 325 | 13,325 |
| Payments | | | | | | | - |